United States Courts
Southern District of Texas
FILED

NOV 17 2023    DLG

Nathan Ochsner, Clerk
Laredo Division



222 N. Pacific Coast Hwy        310.823.9000    PHONE
Suite 300                       kccllc.com
El Segundo, CA 90245

November 16, 2023

**United States Bankruptcy Court**
Southern District of Texas, Laredo Division
Clerk of the Court
1300 Victoria St
Laredo, TX 78040

Re: Lifesize Inc., et al., Case No. 23-50038 (CML)

To whom it may concern,

Please find enclosed the following materials related to the Mountain Express Oil Company case:

1.  Claims register sorted alphabetically and numerically as of November 16, 2023; and

2.  A USB containing: i) the claims register as of November 16, 2023 sorted alphabetically and numerically and ii) PDFs of the filed proofs of claim received by KCC as of November 16, 2023.

3.  A text file with the unredacted creditor matrix noticing information. The noticing information for individuals was redacted for the version uploaded to CM/ECF.

Please contact me if there are any issues with the files that we are sending or if you need the files in a different format.

Sincerely,

Susan Yu
Kurtzman Carson Consultants LLC
222 N. Pacific Coast Highway
3rd Floor
El Segundo, CA 90245
(310) 776-7357

Claims Register by Name

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/19/2023 | 32 | 247.ai, Inc. | William A. Bose | 218 South Bascom Ave., Suite 195 | | | Campbell | CA | 95008 | | $25,877.34 | General Uns |
| 07/11/2023 | 63 | ADP Inc | | 1851 N. Resler | | | El Paso | TX | 79912 | | $18,106.06 | General Uns |
| 08/22/2023 | 153 | ADP Inc | | 1851 N. Resler | | | El Paso | TX | 79912 | | $5,762.83 | General Uns |
| 08/02/2023 | 135 | AlixPartners, LLC | | 2000 Town Center Suite 2400 | | | Southfield | MI | 48075 | | $9,259.00 | General Uns |
| 05/31/2023 | 16 | Allen ISD | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway Suite 1000 | | | Dallas | TX | 75207 | | $437.57 | Secured |
| 07/31/2023 | 108 | Amazon Web Services, Inc. | Attn Brian Peterson | c/o KL Gates LLP | 925 4th Avenue Suite 2900 | | Seattle | WA | 98104 | | $3,318,976.74 | General Uns |
| 07/06/2023 | 49 | Amber Road, Inc. | | 9000 Ernst Hills Trail, Suite 300E | | | Austin | TX | 78759 | | $2,819.75 | General Uns |
| 08/08/2023 | 145 | AppSmart Agent Services, Inc. | Attn Tobey M. Daluz, Esq. and Margaret A. Vesper, Esq. | c/o Ballard Spahr LLP | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | | $275,524.28 | General Uns |
| 07/31/2023 | 120 | AppSmart Agent Services, Inc. | c/o Ballard Spahr LLP | Attn Tobey M. Daluz, Margaret A. Vesper | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | | $275,524.28 | General Uns |
| 05/30/2023 | 7 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Section | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | | $66,110.00 | Priority |
| 05/30/2023 | 7 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Section | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | | $335.00 | General Uns |
| 05/30/2023 | 8 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Section | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | | $78.67 | General Uns |
| 05/30/2023 | 8 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Section | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | | $6,961.69 | Priority |
| 07/31/2023 | 115 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Section | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | | $1,400.00 | Priority |
| 09/22/2023 | 163 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Section | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | | $1,435.00 | Priority |
| 10/19/2023 | 181 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | 2005 N Central Ave, Suite 100 | | | Phoenix | AZ | 85004 | | $1,000.00 | Priority |
| 10/20/2023 | 182 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | 2005 N Central Ave, Suite 100 | | | Phoenix | AZ | 85004 | | $2,835.00 | Priority |
| 06/05/2023 | 11 | Arkansas Department of Finance and Administration | DFA-Legal Counsel | PO Box 1272 | | | Little Rock | AR | 72203 | | $2,168.30 | Priority |
| 06/05/2023 | 11 | Arkansas Department of Finance and Administration | DFA-Legal Counsel | PO Box 1272 | | | Little Rock | AR | 72203 | | $600.00 | General Uns |
| 08/08/2023 | 147 | Arrow Electronics, Inc. | Martha Harvey | 9151 E. Panorama Circle | | | Centennial | CO | 80112 | | $32,358.46 | Admin Prior |
| 08/08/2023 | 147 | Arrow Electronics, Inc. | Martha Harvey | 9151 E. Panorama Circle | | | Centennial | CO | 80112 | | $2,403.62 | General Uns |
| 06/16/2023 | 30 | Asia Optical, Inc. | cc Ms. Doris Lin | No. 158, Fengji Rd., Tanzi Dist. | | | Taichung | | 42754 | Taiwan | $415,404.59 | General Uns |
| 08/24/2023 | 149 | Austed Laboratories | | 2/9 Packard Ave. | | | Castle Hill | NSW | 2154 | Australia | $12,779.73 | General Uns |
| 07/24/2023 | 85 | Baker Tilly US, LLP | Accounts Receivable | Box 78975 | | | Milwaukee | WI | 53278 | | $103,385.00 | General Uns |
| 08/05/2023 | 146 | BDO USA, P.A. | Attn Jared Schierbaum | 4250 Lancaster Pike, Suite 120 | | | Wilmington | DE | 19805 | | $74,599.30 | General Uns |
| 08/02/2023 | 137 | Bell Guy | Jennifer Coote | Level 22, Vero Centre | 48 Shortland Street | | Auckland | | 1010 | New Zealand | FOREIGN | General Uns |
| 07/31/2023 | 118 | Benchmark Electronics, Inc. | c/o Kyle S. Hirsch, Bryan Cave Leighton Paisner LLP | Two North Central Avenue, Suite 2100 | | | Phoenix | AZ | 85004 | | $1,280,370.44 | General Uns |
| 07/07/2023 | 50 | Blue Jeans Network, Inc. | William M Vermette | 22021 Loudoun County Pkwy | | | Ashburn | VA | 20147 | | $544,484.33 | General Uns |
| 08/18/2023 | 154 | Briana Johnson, Clark County Assessor | Attn Bankruptcy Clerk | Clark County Assessors Office | 500 S. Grand Central Pkwy., P.O. Box 551401 | | Las Vegas | NV | 89155 | | $5,545.68 | Secured |
| 07/26/2023 | 90 | Burnett Specialists | The Burnett Companies Consolidated, Inc. dba Burnett Specialists | PO BOX 973940 | | | Dallas | TX | 75397 | | $8,258.60 | General Uns |
| 06/07/2023 | 22 | Calabrio, Inc. | c/o Susan Grassel | 241 N 5th Street, Suite 1200 | | | Minneapolis | MN | 55401 | | $1,817,102.81 | General Uns |
| 07/28/2023 | 101 | Cedar Valley Investments Limited | | 527 DunDonald Street, Unit #506 | | | Fredericton | NB | E3B 1X5 | Canada | $26,815.29 | General Uns |
| 06/21/2023 | 42 | Centurylink Communications, LLC dba Centurylink | Centurylink Communications, LLC-Bankruptcy | Attn Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | | $1,143.18 | General Uns |
| 05/31/2023 | 19 | City of Allen | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway Suite 1000 | | | Dallas | TX | 75207 | | $148.50 | Secured |
| 05/17/2023 | 1 | Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | | $269.97 | Secured |
| 09/28/2023 | 167 | Commonwealth of KY Department of Revenue | | PO Box 5222 | | | Frankfort | KY | 40602 | | $2,930.64 | Priority |
| 09/28/2023 | 167 | Commonwealth of KY Department of Revenue | | PO Box 5222 | | | Frankfort | KY | 40602 | | $1,617.58 | General Uns |
| 07/04/2023 | 45 | CPI Penang Sdn Bhd | | Plot 79 Lintang Bayan Lepas 7 | Kawasan Perindustrian Bayan Lepas | Fasa 4 | Bayan Lepas | Penang | 11900 | Malaysia | $3,500.00 | Secured |
| 07/21/2023 | 82 | Datasex, Inc. | Attn Lawrence Schwab/Gaye Heck | c/o Blaison, Bergen and Schwab | 830 Menlo Ave., Suite 201 | | Menlo Park | CA | 94025 | | $91,707.88 | Admin Prior |
| 07/21/2023 | 83 | Datasex, Inc. | Attn Lawrence Schwab/Gaye Heck | c/o Blaison, Bergen and Schwab | 830 Menlo Ave., Suite 201 | | Menlo Park | CA | 94025 | | $50,871.97 | General Uns |
| 10/18/2023 | 180 | Department of Taxation, State of Hawaii | Attn Bankruptcy Unit | PO Box 259 | | | Honolulu | HI | 96809-0259 | | UNLIQUIDATED | Priority |
| 06/07/2023 | 13 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $8,729.66 | Priority |
| 06/13/2023 | 18 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $5,828,545.01 | Priority |

In re Lifesize, Inc.
Case No. 23-50038 (DRJ)

Claims Register by Name

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Na |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/13/2023 | 16 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $23,323.51 | General U |
| 07/03/2023 | 48 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $862,732.41 | Priority |
| 07/03/2023 | 48 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $23,323.51 | General U |
| 07/03/2023 | 51 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $0.00 | General U |
| 07/03/2023 | 53 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $0.00 | General U |
| 09/27/2023 | 164 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $0.00 | Priority |
| 09/27/2023 | 165 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $66,314.81 | Priority |
| 09/27/2023 | 165 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $19,979.97 | General U |
| 06/12/2023 | 14 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $2,348.07 | Priority |
| 06/12/2023 | 15 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $1,703.65 | Priority |
| 07/31/2023 | 100 | DLA Piper LLP US | Rachel Ehrlich Albanese, Esq. | 1251 Avenue of the Americas, 27th Floor | | | New York | NY | 10020 | | $308,534.19 | General U |
| 10/17/2023 | 179 | DocuSign Inc. | | DocuSign Tower | 999 3rd Ave #1800 | | Seattle | WA | 98104 | | $3,611.63 | General U |
| 07/31/2023 | 109 | DORSEY & WHITNEY LLP | Attn Megan K. Baker | P.O. Box 1680 | | | Minneapolis | MN | 55480-1680 | | $8,350.00 | Secured |
| 07/31/2023 | 119 | Edward Richards | | 1301 Manhattan Ave | | | Hermosa Beach | CA | 90254 | | UNLIQUIDATED | General U |
| 07/05/2023 | 55 | Employment Development Department | Bankruptcy Group MIC 92E | PO Box 826880 | | | Sacramento | CA | 94280-0001 | | $49,828.83 | Priority |
| 07/05/2023 | 55 | Employment Development Department | Bankruptcy Group MIC 92E | PO Box 826880 | | | Sacramento | CA | 94280-0001 | | $22,774.31 | General U |
| 07/31/2023 | 99 | Enoch Kever PLLC | Attn Craig T. Enoch, Amy L. Prueger | 7600 N Capital Of Texas Hwy | Building B Suite 200 | | Austin | TX | 78731-1164 | | $252,377.49 | General U |
| 07/26/2023 | 89 | Euler Hermes Agent for BCM Technology, Inc. - CLUS009317 | | 800 Red Brook Blvd Ste 400C | | | Owings Mills | MD | 21117 | | $212,560.00 | General U |
| 07/18/2023 | 78 | FARNAM STREET FINANCIAL, INC. | c/o MARTHA HARTFIEL | 5850 OPUS PKWY STE 240 | | | HOPKINS | MN | 55343 | | $3,621,433.64 | General U |
| 11/14/2023 | 189 | Federal Communications Commission | Attention Thomas F. Driscoll III | 45 L Street NE | | | Washington | DC | 20554 | | $38,998.02 | General U |
| 08/12/2023 | 24 | First Citizens Bank & Trust Company | c/o Bankruptcy Processing Solutions, Inc | PO Box 593007 | | | San Antonio | TX | 78259 | | $188,724.10 | Secured |
| 09/20/2023 | 159 | Foley and Lardner LLP | Mark Wolfson | 100 Tampa Street Suite 2700 | | | Tampa | FL | 33602 | | $23,630.65 | General U |
| 07/05/2023 | 54 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $10,619.22 | Priority |
| 07/05/2023 | 54 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $4,524.32 | General U |
| 07/18/2023 | 77 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $2,478.31 | Priority |
| 07/18/2023 | 77 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $207.12 | General U |
| 07/18/2023 | 81 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $2,479.83 | Priority |
| 07/18/2023 | 81 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $205.19 | General U |
| 05/25/2023 | 6 | G&I VII Barton Skyway LP | c/o Dana S. Plon, Esquire | 123 South Broad Street, Suite 2100 | | | Philadelphia | PA | 19109 | | $6,439,277.53 | General U |
| 06/20/2023 | 36 | Hewlett-Packard Financial Services Company | | 200 Connell Drive Suite 5000 | | | Berkeley Heights | NJ | 07922 | | $21,456.19 | General U |
| 06/24/2023 | 40 | IBM Corporation | | 1 North Castle Drive | | | Armonk | NY | 10504 | | $6,117.10 | Admin Pri |
| 06/24/2023 | 40 | IBM Corporation | | 1 North Castle Drive | | | Armonk | NY | 10504 | | $99,314.24 | General U |
| 07/12/2023 | 61 | IBM Corporation | | 1 North Castle Drive | | | Armonk | NY | 10504 | | $6,117.10 | Admin Pri |
| 07/12/2023 | 61 | IBM Corporation | | 1 North Castle Drive | | | Armonk | NY | 10504 | | $82,382.64 | General U |
| 07/14/2023 | 66 | Illinois Department of Revenue | Bankruptcy Section | P.O. Box 19035 | | | Springfield | IL | 62794 | | $13.00 | Priority |
| 07/14/2023 | 66 | Illinois Department of Revenue | Bankruptcy Section | P.O. Box 19035 | | | Springfield | IL | 62794 | | $1,064.50 | General U |
| 07/14/2023 | 67 | Illinois Department of Revenue | Bankruptcy Section | P.O. Box 19035 | | | Springfield | IL | 62794 | | UNLIQUIDATED | General U |
| 07/14/2023 | 68 | Illinois Department of Revenue | Bankruptcy Section | P.O. Box 19035 | | | Springfield | IL | 62794 | | UNLIQUIDATED | General U |
| 07/14/2023 | 69 | Illinois Department of Revenue | Bankruptcy Section | P.O. Box 19035 | | | Springfield | IL | 62794 | | $3,175.34 | Secured |
| 07/31/2023 | 107 | Impartner, Inc. | Attn Robert Levi, Controller | 10619 S Jordan Gtwy Ste 130 | | | South Jordan | UT | 84095-4948 | | $54,254.65 | General U |
| 05/23/2023 | 5 | Indiana Department of Revenue | | 100 North Senate Avenue N-240 | MS 108 | | Indianapolis | IN | 46204 | | $63.00 | Secured |
| 05/23/2023 | 5 | Indiana Department of Revenue | | 100 North Senate Avenue N-240 | MS 108 | | Indianapolis | IN | 46204 | | $149.50 | Priority |
| 05/23/2023 | 5 | Indiana Department of Revenue | | 100 North Senate Avenue N-240 | MS 108 | | Indianapolis | IN | 46204 | | $27.99 | General U |
| 06/05/2023 | 12 | Indiana Department of Revenue | | 100 North Senate Avenue N-240 | MS 108 | | Indianapolis | IN | 46204 | | $52,642.12 | Secured |
| 06/05/2023 | 12 | Indiana Department of Revenue | | 100 North Senate Avenue N-240 | MS 108 | | Indianapolis | IN | 46204 | | $8,549.48 | Priority |
| 06/05/2023 | 12 | Indiana Department of Revenue | | 100 North Senate Avenue N-240 | MS 108 | | Indianapolis | IN | 46204 | | $1,694.60 | General U |
| 07/07/2023 | 52 | Infludata Inc | Maria Munoz | 548 Market St | PMB 77953 | | San Francisco | CA | 94104 | | $11,691.78 | Admin Pri |
| 07/07/2023 | 52 | Infludata Inc | Maria Munoz | 548 Market St | PMB 77953 | | San Francisco | CA | 94104 | | $64,246.22 | General U |
| 06/23/2023 | 35 | Information Exchange, Inc. | John Pullin | 120 Spanish Oak Trl | | | Floresville | TX | 78114 | | $20,000.00 | General U |
| 06/23/2023 | 37 | Intelisys, Inc. | Intelisys Legal | 1318 Redwood Way Suite 120 | | | Petaluma | CA | 94954 | | $127,677.56 | General U |

In re Lifesize, Inc.
Case No. 23-50038 (DRJ)

Claims Register by Name

| editor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Legal | 6 Logue Ct. | | | Greenville | SC | 29615 | | $109,423.68 | General Unsecured | A | | 06/23/2023 | Lifesize, Inc. | 23-50038 |
| | Pelikanweg 2 | | | Basel | Baselstadt | 4054 | Switzerland | $2,311.01 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| n Pidcock | c/o Hunton Andrews Kurth LLP | 600 Travis, Suite 4200 | | Houston | TX | 77002 | | $413,335.97 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| | 6216 Clarion Dr | | | Austin | TX | 78749 | | $25,625.00 | General Unsecured | | | | SL Midco 1, LLC | 23-50039 |
| | 8704 El Rey Blvd | | | Austin | TX | 78737 | | $3,672.53 | General Unsecured | | | | SL Midco 1, LLC | 23-50039 |
| | 1120 S CAPITAL OF TEXAS | BUILDING 2, SUITE 300 | | AUSTIN | TX | 78746 | | $67,034.51 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| | 2901 Patrick Henry Dr | | | Santa Clara | CA | 95054-1831 | | $18,601.39 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| al - BKY | 1025 El Dorado Blvd | | | Broomfield | CO | 80021 | | $22,136.73 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| ebidas | 4800 Deerwood Campus Parkway, Bldg 800 | | | Jacksonville | FL | 32246 | | $10,002.69 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| enberger - Senior t | 51 Madison Avenue | | | New York | NY | 10010 | | $32,184.33 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| . Thoman, Esq. | Hodgson Russ LLP | 140 Pearl Street Suite 100 | | Buffalo | NY | 14202 | | $52,741.94 | General Unsecured | | | | Serenova, LLC | 23-50041 |
| | 1301 Manhattan Ave | | | Hermosa Beach | CA | 90254 | | UNLIQUIDATED | Secured | | | | Lifesize, Inc. | 23-50038 |
| | 1301 Manhattan Ave | | | Hermosa Beach | CA | 90254 | | UNLIQUIDATED | Secured | | | | SL Midco 2, LLC | 23-50040 |
| | 1301 Manhattan Ave | | | Hermosa Beach | CA | 90254 | | UNLIQUIDATED | Secured | | | | Serenova, LLC | 23-50041 |
| | 1301 Manhattan Ave. | | | Hermosa Beach | CA | 90254 | | UNLIQUIDATED | Secured | | | | SL Midco 1, LLC | 23-50039 |
| Virj | 1301 Manhattan Ave. | | | Hermosa Beach | CA | 90254 | | $555,540.00 | Secured | | | | Lifesize, Inc. | 23-50038 |
| Virj | 1301 Manhattan Ave. | | | Hermosa Beach | CA | 90254 | | $1,703,110.00 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| Virji | 1301 Manhattan Ave | | | Hermosa Beach | CA | 90254 | | $555,540.00 | Secured | | | | Lifesize, Inc. | 23-50038 |
| Virji | 1301 Manhattan Ave | | | Hermosa Beach | CA | 90254 | | $1,703,110.00 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| | 1301 Manhattan Ave | | | Hermosa Beach | CA | 90254 | | $7,630,418.17 | General Unsecured | | | | SL Midco 2, LLC | 23-50040 |
| kruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | | $6,209.84 | Priority | | | | Serenova, LLC | 23-50041 |
| kruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | | $60.40 | General Unsecured | | | | Serenova, LLC | 23-50041 |
| kruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | | $605.96 | Admin Priority | | | | Serenova, LLC | 23-50041 |
| kruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | | $783.27 | Priority | A | | 05/31/2023 | Serenova, LLC | 23-50041 |
| kruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | | $60.40 | General Unsecured | A | | 05/31/2023 | Serenova, LLC | 23-50041 |
| kruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | | $783.27 | Priority | A | | 05/31/2023 | Serenova, LLC | 23-50041 |
| kruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | | $60.40 | General Unsecured | A | | 05/31/2023 | Serenova, LLC | 23-50041 |
| kruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | | $783.27 | Priority | A | | 05/31/2023 | Serenova, LLC | 23-50041 |
| kruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | | $60.40 | General Unsecured | A | | 05/31/2023 | Serenova, LLC | 23-50041 |
| | 1301 Manhattan Ave | | | Hermosa Beach | CA | 90254 | | UNLIQUIDATED | Secured | | | | Lifesize, Inc. | 23-50038 |
| | 1301 Manhattan Ave | | | Hermosa Beach | CA | 90254 | | UNLIQUIDATED | Secured | | | | SL Midco 1, LLC | 23-50039 |
| | 1301 Manhattan Ave | | | Hermosa Beach | CA | 90254 | | UNLIQUIDATED | Secured | | | | SL Midco 2, LLC | 23-50040 |
| | 1301 Manhattan Ave | | | Hermosa Beach | CA | 90254 | | UNLIQUIDATED | Secured | | | | Serenova, LLC | 23-50041 |
| hmitz | 2059 Camden Ave # 297 | | | San Jose | CA | 95124-2024 | | $2,700.72 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| hmitz | 2059 Camden Ave # 297 | | | San Jose | CA | 95124-2024 | | $40,920.00 | Admin Priority | | | | Lifesize, Inc. | 23-50038 |
| | 1013 La Porte Drive | | | Waco | TX | 76710 | | $1,000.00 | General Unsecured | | | | Serenova, LLC | 23-50041 |
| tcy Section | MS Department of Revenue | PO Box 22808 | | Jackson | MS | 39225 | | UNLIQUIDATED | Priority | | | | Lifesize, Inc. | 23-50038 |
| | PO Box 475 | | | Jefferson City | MO | 65105 | | $42.30 | Priority | | | | LO Platform MidCo, Inc. | 23-50043 |
| | PO Box 475 | | | Jefferson City | MO | 65105 | | $9.58 | General Unsecured | | | | LO Platform MidCo, Inc. | 23-50043 |
| | PO Box 475 | | | Jefferson City | MO | 65105 | | $1,058.75 | General Unsecured | | | | Serenova, LLC | 23-50041 |
| | PO Box 475 | | | Jefferson City | MO | 65105 | | $18,457.15 | Priority | | | | Serenova, LLC | 23-50041 |
| | PO Box 475 | | | Jefferson City | MO | 65105 | | $847.14 | Priority | | | | Serenova, LLC | 23-50041 |
| | PO Box 475 | | | Jefferson City | MO | 65105 | | $2,752.61 | General Unsecured | | | | Serenova, LLC | 23-50041 |
| | 8101 E. Prentice Ave., Ste 900 | | | Greenwood Village | CO | 80111 | | UNLIQUIDATED | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| | 2210 Faraday Ave., Suite 150 | | | Carlsbad | CA | 92008 | | $3,000.00 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| | PO Box 214 | | | Trenton | NJ | 08625 | | UNLIQUIDATED | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| tcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | $2,252.89 | General Unsecured | | | | Serenova, LLC | 23-50041 |
| tcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | $512.16 | Priority | | | | Serenova, LLC | 23-50041 |
| | 419 Hidden Hills Lane | | | Escondido | CA | 92029 | | $27,268.91 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| | PO Box 379 | | | Trenton | NJ | 08625 | | $3,046.59 | Priority | | | | Lifesize, Inc. | 23-50038 |
| | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | | $7,474.30 | Priority | | | | Serenova, LLC | 23-50041 |
| | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | | $1,358.49 | General Unsecured | | | | Serenova, LLC | 23-50041 |

Claims Register by Name

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/23/2023 | 38 | Nuwave Communications, Inc. | Legal Dept. | 8275 S. Eastern Ave., Suite 266 | | | Las Vegas | NV | 89123 | | $94,467.11 | General U |
| 11/03/2023 | 185 | Ohio Bureau of Workers Compensation | | PO Box 15567 | | | Columbus | OH | 43215-0567 | | $2,004.84 | Priority |
| 11/03/2023 | 185 | Ohio Bureau of Workers Compensation | | PO Box 15567 | | | Columbus | OH | 43215-0567 | | $76.00 | General U |
| 11/03/2023 | 186 | Ohio Bureau of Workers Compensation | | PO Box 15567 | | | Columbus | OH | 43215-0567 | | $2,004.84 | Priority |
| 11/03/2023 | 186 | Ohio Bureau of Workers Compensation | | PO Box 15567 | | | Columbus | OH | 43215-0567 | | $76.00 | General U |
| 07/12/2023 | 60 | Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | | $14,351.44 | Priority |
| 07/12/2023 | 60 | Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | | $3,657.32 | General U |
| 07/12/2023 | 62 | Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | | $18,958.07 | Priority |
| 07/12/2023 | 62 | Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | | $9,316.56 | General U |
| 07/12/2023 | 64 | Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | | $2,341.80 | Priority |
| 07/12/2023 | 64 | Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | | $1,301.18 | General U |
| 07/18/2023 | 70 | Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | | $14,351.44 | Priority |
| 07/18/2023 | 70 | Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | | $3,657.32 | General U |
| 03/22/2023 | 2 | Oklahoma Tax Commission | General Counsels Office | PO Box 269056 | | | Oklahoma City | OK | 73126 | | $700.31 | Priority |
| 03/22/2023 | 2 | Oklahoma Tax Commission | General Counsels Office | PO Box 269056 | | | Oklahoma City | OK | 73126 | | $55.00 | General U |
| 07/28/2023 | 95 | Oracle Credit Corporation and Oracle America, Inc., S3 to NetSuite, Inc. - Jointly Oracle | Shawn M. Christianson, Esq. | c/o Buchalter, P.C | 425 Market Street, Suite 2900 | | San Francisco | CA | 94105 | | $733,004.48 | General U |
| 10/16/2023 | 174 | Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | | $0.00 | General U |
| 10/16/2023 | 175 | Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | | $0.00 | General U |
| 07/27/2023 | 93 | Packet Fusion, Inc | | 4301 Hacienda Drive, Ste 400 | | | Pleasanton | CA | 94588 | | $21,818.29 | General U |
| 07/18/2023 | 71 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | $28.45 | Priority |
| 07/18/2023 | 71 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | $409.31 | General U |
| 07/18/2023 | 75 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | $5,919.28 | Priority |
| 07/18/2023 | 75 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | $702.65 | General U |
| 07/18/2023 | 76 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | $59.72 | Priority |
| 07/05/2023 | 47 | Persistent Systems Limited | | 2055 Laurelwood Rd Ste 210 | | | Santa Clara | CA | 95054 | | $838,648.00 | General U |
| 08/16/2023 | 148 | Pillsbury Winthrop Shaw Pittman LLP | Rafi Azim-Khan | Tower 42, Level 21, 25 Old Broad Street | | | London | | EC2N 1HQ | England | $73,776.50 | General U |
| 07/12/2023 | 59 | RIMBECK GETRANKESERVICE GMBH | | Citzwilentrasse 7 | | | Muenchen | Bayern | 81737 | Germany | $0.00 | General U |
| 06/20/2023 | 33 | Robert Half | Recovery Dept | PO Box 5024 | | | San Ramon | CA | 94583 | | $4,852.36 | General U |
| 07/31/2023 | 117 | Ryan Wald | | 1301 Manhattan Ave. | | | Hermosa Beach | CA | 90254 | | UNLIQUIDATED | General U |
| 06/14/2023 | 27 | Safesite, Inc. | Jeff Lee Roberts | 9505 Johnny Morris Road | | | Austin | TX | 78724 | | $10,131.50 | General U |
| 07/05/2023 | 46 | Safesite, Inc. | Jeff Lee Roberts | 9505 Johnny Morris Road | | | Austin | TX | 78724 | | $10,131.50 | General U |
| 07/21/2023 | 82 | Salesforce, Inc. | Attn Lawrence Schwab/Gaye Heck | c/o Balson, Bergen and Schwab | 830 Menlo Ave., Suite 201 | | Menlo Park | CA | 94025 | | $7,315.10 | Admin Pri |
| 07/21/2023 | 82 | Salesforce, Inc. | Attn Lawrence Schwab/Gaye Heck | c/o Balson, Bergen and Schwab | 830 Menlo Ave., Suite 201 | | Menlo Park | CA | 94025 | | $69,973.03 | General U |
| 08/03/2023 | 139 | Sandie Arnott- Tax Collector | Bankruptcy Dept. | 555 Country Center, 1st Floor | | | Redwood City | CA | 94063 | | $3,027.98 | Priority |
| 08/03/2023 | 143 | Sandie Arnott- Tax Collector | Bankruptcy Dept. | 555 Country Center, 1st Floor | | | Redwood City | CA | 94063 | | $862.75 | Priority |
| 07/20/2023 | 91 | Sansay, Inc | Accounting Dept | 4350 La Jolla Village Dr | Ste 688 | | San Diego | CA | 92122 | | $5,888.17 | General U |
| 07/24/2023 | 84 | SHI International | | 290 Davidson Avenue | | | Somerset | NJ | 08873 | | $66,787.40 | General U |
| 07/31/2023 | 110 | Silicon Valley Bank, a division of First-Citizens Bank & Trust Company (successor by purchase | to the Federal Deposit Insurance Corporation as Receiver for Silicon Valley Bridge Bank, N.A. | (as successor to Silicon Valley Bank)) | Attn Sheila Colson | 3003 Tasman Drive HF 150 | Santa Clara | CA | 95054 | | $59,712,466.00 | Secured |
| 07/31/2023 | 111 | Silicon Valley Bank, a division of First-Citizens Bank & Trust Company (successor by purchase | to the Federal Deposit Insurance Corporation as Receiver for Silicon Valley Bridge Bank, N.A. | (as successor to Silicon Valley Bank)) | Attn Sheila Colson | 3003 Tasman Drive HF 150 | Santa Clara | CA | 95054 | | $59,712,466.00 | Secured |
| 07/31/2023 | 112 | Silicon Valley Bank, a division of First-Citizens Bank & Trust Company (successor by purchase | to the Federal Deposit Insurance Corporation as Receiver for Silicon Valley Bridge Bank, N.A. | (as successor to Silicon Valley Bank)) | Attn Sheila Colson | 3003 Tasman Drive HF 150 | Santa Clara | CA | 95054 | | $59,712,466.00 | Secured |
| 07/31/2023 | 113 | Silicon Valley Bank, a division of First-Citizens Bank & Trust Company (successor by purchase | to the Federal Deposit Insurance Corporation as Receiver for Silicon Valley Bridge Bank, N.A. | (as successor to Silicon Valley Bank)) | Attn Sheila Colson | 3003 Tasman Drive HF 150 | Santa Clara | CA | 95054 | | $59,712,466.00 | Secured |
| 07/31/2023 | 114 | Silicon Valley Bank, a division of First-Citizens Bank & Trust Company (successor by purchase | to the Federal Deposit Insurance Corporation as Receiver for Silicon Valley Bridge Bank, N.A. | (as successor to Silicon Valley Bank)) | Attn Sheila Colson | 3003 Tasman Drive HF 150 | Santa Clara | CA | 95054 | | $59,712,466.00 | Secured |
| 07/31/2023 | 97 | Sinch Interconnect LLC | | 3500 Lenox Rd, Suite 1875 | | | Atlanta | GA | 30326 | | $4,290.17 | General U |

Claims Register by Name

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/28/2023 | 94 | Downfallz Inc. | James Wallace, Sr. Manager, Credit and Collections | 4140 Dublin Blvd., Suite 200 | | | Dublin | CA | 94568 | | $12,702.00 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| 08/07/2023 | 133 | South Carolina Department of Revenue | Office of General Counsel-Bankruptcy | 300A Outlet Pointe Boulevard | | | Columbia | SC | 29210 | | $696.94 | Secured | | | | Lifesize, Inc. | 23-50038 |
| 08/07/2023 | 133 | South Carolina Department of Revenue | Office of General Counsel-Bankruptcy | 300A Outlet Pointe Boulevard | | | Columbia | SC | 29210 | | $9,492.95 | Priority | | | | Lifesize, Inc. | 23-50038 |
| 08/07/2023 | 133 | South Carolina Department of Revenue | Office of General Counsel-Bankruptcy | 300A Outlet Pointe Boulevard | | | Columbia | SC | 29210 | | $378.82 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| 06/15/2023 | 25 | Spectrum | | 1600 Dublin Road | | | Columbus | OH | 43215 | | $20,020.51 | General Unsecured | | | | Serenova, LLC | 23-50041 |
| 06/15/2023 | 26 | Spectrum | | 1800 Dublin Road | | | Columbus | OH | 43215 | | $10,008.09 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| 06/13/2022 | 26 | Spectrum | | 1800 Dublin Road | | | Columbus | OH | 43215 | | $10,028.09 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| 06/06/2023 | 24 | Sphere Consultants Limited | | Overmont Farm, Hordyn | | | Corsham | Wiltshire | SN13 9TZ | United Kingdom | $18.23 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| 11/09/2023 | 197 | STATE OF FLORIDA DEPARTMENT OF REVENUE | FREDERICK F. RUDZIK, ESQ. | P.O. BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | | $132.46 | Priority | | | | Lifesize, Inc. | 23-50038 |
| 11/09/2023 | 197 | STATE OF FLORIDA DEPARTMENT OF REVENUE | FREDERICK F. RUDZIK, ESQ. | P.O. BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | | $100.00 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| 06/16/2023 | 41 | State of Minnesota, Department of Revenue | Minnesota Revenue | PO Box 64447 - BKY | | | St. Paul | MN | 55164-0447 | | $164.93 | Priority | | | | Lifesize, Inc. | 23-50038 |
| 06/16/2023 | 41 | State of Minnesota, Department of Revenue | Minnesota Revenue | PO Box 64447 - BKY | | | St. Paul | MN | 55164-0447 | | $17.66 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| 08/03/2023 | 142 | State of New Jersey Division of Taxation Bankruptcy | Christine Ditta | PO Box 245 | | | Trenton | NJ | 08695 | | $1,800.00 | Priority | | | | Lifesize, Inc. | 23-50038 |
| 08/03/2023 | 134 | State of New Jersey Division of Taxation Bankruptcy | | PO Box 245 | | | Trenton | NJ | 08695 | | $6,500.00 | Priority | | | | Serenova, LLC | 23-50041 |
| 08/03/2023 | 134 | State of New Jersey Division of Taxation Bankruptcy | | PO Box 245 | | | Trenton | NJ | 08695 | | $1,800.54 | General Unsecured | | | | Serenova, LLC | 23-50041 |
| 08/03/2023 | 136 | State of New Jersey Division of Taxation Bankruptcy | | PO Box 245 | | | Trenton | NJ | 08695 | | $2,000.00 | Priority | | | | Serenova WFM, Inc. | 23-50044 |
| 05/03/2023 | 141 | State of New Jersey Division of Taxation Bankruptcy | | PO Box 245 | | | Trenton | NJ | 08695 | | $24,000.00 | Priority | | | | Serenova WFM, Inc. | 23-50044 |
| 08/03/2023 | 144 | State of New Jersey Division of Taxation Bankruptcy | | PO Box 245 | | | Trenton | NJ | 08695 | | $28,000.00 | Priority | | | | LO Platform MidCo, Inc. | 23-50043 |
| 08/03/2023 | 144 | State of New Jersey Division of Taxation Bankruptcy | | PO Box 245 | | | Trenton | NJ | 08695 | | $668.00 | General Unsecured | | | | LO Platform MidCo, Inc. | 23-50043 |
| 06/16/2023 | 150 | Stratasys Direct Manufacturing | Stratasys Direct Inc. | 7665 Commerce Way | | | Eden Prairie | MN | 55344 | | $671.15 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| 07/31/2023 | 102 | SVB Innovation Credit Fund VIII, LP | Eric Goldberg | DLA Piper LLP | 2000 Avenue of the Stars, Suite 400N | | Los Angeles | CA | 90067 | | $20,737,557.00 | Secured | | | | Lifesize, Inc. | 23-50038 |
| 07/31/2023 | 103 | SVB Innovation Credit Fund VIII, LP | Eric Goldberg | DLA Piper LLP | 2000 Avenue of the Stars, Suite 400N | | Los Angeles | CA | 90067 | | $20,737,557.00 | Secured | | | | St. MidCo 1, LLC | 23-50035 |
| 07/31/2023 | 104 | SVB Innovation Credit Fund VIII, LP | Eric Goldberg | DLA Piper LLP | 2000 Avenue of the Stars, Suite 400N | | Los Angeles | CA | 90067 | | $20,737,557.00 | Secured | | | | St. MidCo 2, LLC | 23-50040 |
| 07/31/2023 | 105 | SVB Innovation Credit Fund VIII, LP | Eric Goldberg | DLA Piper LLP | 2000 Avenue of the Stars, Suite 400N | | Los Angeles | CA | 90067 | | $20,737,557.00 | Secured | | | | Serenova, LLC | 23-50041 |
| 07/31/2023 | 106 | SVB Innovation Credit Fund VIII, LP | Eric Goldberg | DLA Piper LLP | | | | Los Angeles | CA | 90067 | | $20,737,557.00 | Secured | | | | LO Platform MidCo, Inc. | 23-50043 |
| 07/10/2023 | 55 | Switch, Ltd. | | 7135 S Decatur Blvd | | | Las Vegas | NV | 89118 | | $35,089.75 | Admin Priority | | | | Lifesize, Inc. | 23-50038 |
| 07/10/2023 | 55 | Switch, Ltd. | | 7135 S Decatur Blvd | | | Las Vegas | NV | 89118 | | $71,322.98 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| 07/21/2023 | 116 | Telara LLC | c/o Whiteford Taylor Preston LLP | 11 Stanwix Street, Suite 1400 | | | Pittsburgh | PA | 15222 | | $975,526.34 | General Unsecured | | | | Serenova, LLC | 23-50041 |
| 07/21/2023 | 121 | Telara LLC | c/o Whiteford Taylor Preston LLP | 11 Stanwix Street, Suite 1400 | | | Pittsburgh | PA | 15222 | | $975,526.34 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| 09/15/2023 | 167 | Texas Comptroller of Public Accounts | Bankruptcy & Collections Division MC-008 | Office of the Attorney General | PO Box 12548 | | Austin | TX | 78711 | | $2,000.00 | Priority | | | | LO Platform MidCo, Inc. | 23-50043 |
| 09/15/2023 | 158 | Texas Comptroller of Public Accounts | Bankruptcy & Collections Division MC-008 | Office of the Attorney General | PO Box 12548 | | Austin | TX | 78711 | | $2,000.00 | Priority | | | | Lifesize, Inc. | 23-50038 |
| 09/19/2023 | 160 | Texas Comptroller of Public Accounts | Bankruptcy & Collections Division MC-008 | Office of the Attorney General | PO Box 12548 | | Austin | TX | 78711 | | $2,000.00 | Priority | | | | Telarus, LLC | 23-50042 |
| 09/19/2023 | 161 | Texas Comptroller of Public Accounts | Bankruptcy & Collections Division MC-008 | Office of the Attorney General | PO Box 12548 | | Austin | TX | 78711 | | $2,000.00 | Secured | | | | Serenova, LLC | 23-50041 |
| 10/22/2023 | 171 | Texas Comptroller of Public Accounts | Bankruptcy & Collections Division MC-008 | Office of the Attorney General | PO Box 12548 | | Austin | TX | 78711 | | $7,239.07 | Admin Priority | | | | Lifesize, Inc. | 23-50038 |
| 10/22/2023 | 172 | Texas Comptroller of Public Accounts | Bankruptcy & Collections Division MC-008 | Office of the Attorney General | PO Box 12548 | | Austin | TX | 78711 | | $6,816.46 | Admin Priority | | | | Serenova, LLC | 23-50041 |
| 09/19/2023 | 162 | Texas Comptroller of Public Accounts on behalf of The State of Texas and Local Sales Tax Jurisdictions | Bankruptcy & Collections Division | Office of the Attorney General | PO Box 12548 | MC-008 | Austin | TX | 78711 | | $12,797.93 | Secured | | | | Lifesize, Inc. | 23-50038 |
| 07/10/2023 | 72 | TMF Korea Co., Ltd. | | 4th Floor, Hangangdaero 92, Yongsangu LS Yongsan Tower | | | Seoul | | 04380 | South Korea | $6,754.97 | Admin Priority | | | | Lifesize, Inc. | 23-50038 |
| 07/18/2023 | 74 | TMF Korea Co., Ltd. | | 4th Floor, Hangangdaero 92, Yongsangu LS Yongsan Tower | | | Seoul | | 04380 | South Korea | $6,168.02 | General Unsecured | A | | 07/16/2023 | Lifesize, Inc. | 23-50038 |
| 07/25/2023 | 88 | Travers Smith LLP | | 10 Snow Hill | | | London | | EC1A 2AL | United Kingdom | $24,677.00 | General Unsecured | A | | | Lifesize, Inc. | 23-50038 |
| 08/16/2023 | 156 | Twilio Inc. | Attention of Mark Hall | 101 Spear Street, Suite 500 | | | San Francisco | CA | 94105 | | $537,722.07 | General Unsecured | | | | Serenova, LLC | 23-50041 |
| 10/23/2023 | 183 | U.S. Customs and Border Protection | Adm Revenue Division, Bankruptcy Team | 6650 Telecom Dr., Suite 100 | | | Indianapolis | IN | 46278 | | UNLIQUIDATED | Priority | | | | Lifesize, Inc. | 23-50038 |
| 05/22/2023 | 3 | Uline | | 12575 Uline Drive | | | Pleasant Prairie | WI | 53158 | | $77.07 | Admin Priority | | | | Lifesize, Inc. | 23-50038 |

In re Lifesize, Inc.
Case No. 23-50038 (DRJ)

Claims Register by Name

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Na |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/22/2023 | 3 | Uline | | 12575 Uline Drive | | | Pleasant Prairie | WI | 53158 | | $342.61 | General U |
| 06/21/2023 | 151 | Universal Service Administrative Company | Efren Castro | 700 12th NW Street, Suite 600 | | | Washington | DC | 20005 | | $25,894.13 | General U |
| 05/23/2023 | 17 | Utah State Tax Commission | Attn Bankruptcy Unit | 210 N 1950 W | | | Salt Lake City | UT | 84134-9000 | | $9,168.44 | Secured |
| 05/23/2023 | 17 | Utah State Tax Commission | Attn Bankruptcy Unit | 210 N 1950 W | | | Salt Lake City | UT | 84134-9000 | | $0.55 | Priority |
| 05/23/2023 | 17 | Utah State Tax Commission | Attn Bankruptcy Unit | 210 N 1950 W | | | Salt Lake City | UT | 84134-9000 | | $78.85 | General U |
| 07/25/2023 | 86 | ValueHD Corporation | Alex Liu | 3/F, No. 2, Honghui Industrial Park, Xinan Street, Baoan District | Shen Zhen | | Guangdong Province | | 518055 | China | $141,702.00 | Admin Pr |
| 06/26/2023 | 39 | ValueLabs Inc., | | 32nd Floor, 200 South Wacker Drive, Suite 3254 | | | Chicago | IL | 60606 | | $223,578.45 | General U |
| 07/13/2023 | 65 | Vinge | Attn Anna Palmerus | Box 11025 | | | Goteborg | | SE-404 21 | Sweden | $4,877.00 | General U |
| 07/20/2023 | 60 | Vinson & Elkins LLP | Attn Rebecca Matthews | Trammell Crow Center | 2001 Ross Avenue, Ste. 3900 | | Dallas | TX | 75201 | | $151,174.03 | General U |
| 11/13/2023 | 188 | West Virginia State Treasurers Office, Unclaimed Property Division | Heather D. Harrison, Compliance Director | 322 70th Street SE | | | Charleston | WV | 25304 | | UNLIQUIDATED | General U |
| 10/31/2023 | 184 | Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | | $61.06 | Priority |
| 10/31/2023 | 184 | Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | | $55.00 | General U |
| 07/30/2023 | 98 | Wonjin Accounting Corporation | | 905, Junghwa bldg., #905, | 708 Yeongdong-daero, Gangnam-gu | | Seoul | | 06075 | South Korea | $8,999.32 | General U |

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address.1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nat... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/17/2023 | 1 | Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | | $289.97 | Secured |
| 05/22/2023 | 2 | Oklahoma Tax Commission | General Counsels Office | PO Box 269056 | | | Oklahoma City | OK | 73126 | | $700.31 | Priority |
| 05/22/2023 | 2 | Oklahoma Tax Commission | General Counsels Office | PO Box 269056 | | | Oklahoma City | OK | 73126 | | $55.00 | General U |
| 05/22/2023 | 3 | Uline | | 12575 Uline Drive | | | Pleasant Prairie | WI | 53158 | | $77.07 | Admin Pri |
| 05/22/2023 | 3 | Uline | | 12575 Uline Drive | | | Pleasant Prairie | WI | 53158 | | $342.81 | General U |
| 05/23/2022 | 4 | ISG Information Services Group Americas, Inc. | Attn Brian Pidcock | c/o Hunton Andrews Kurth LLP | 600 Travis, Suite 4200 | | Houston | TX | 77002 | | $413,336.97 | Secured |
| 05/23/2023 | 5 | Indiana Department of Revenue | | 100 North Senate Avenue N-240 | MS 108 | | Indianapolis | IN | 46204 | | $63.00 | Secured |
| 05/23/2023 | 5 | Indiana Department of Revenue | | 100 North Senate Avenue N-240 | MS 108 | | Indianapolis | IN | 46204 | | $140.50 | Priority |
| 05/23/2023 | 5 | Indiana Department of Revenue | | 100 North Senate Avenue N-240 | MS 108 | | Indianapolis | IN | 46204 | | $27.20 | General U |
| 05/25/2023 | 6 | G&I VII Barton Skyway LP | c/o Dana S. Plon, Esquire | 123 South Broad Street, Suite 2100 | | | Philadelphia | PA | 19109 | | $6,439,277.53 | General U |
| 05/30/2023 | 7 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Section | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | | $66,110.00 | Priority |
| 05/30/2023 | 7 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Section | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | | $335.00 | General U |
| 05/30/2023 | 8 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Section | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | | $78.67 | General U |
| 05/30/2023 | 8 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Section | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | | $6,961.69 | Priority |
| 05/30/2023 | 9 | LHH Recruiment Solutions | Steven Rebidas | 4800 Deerwood Campus Parkway, Bldg 800 | | | Jacksonville | FL | 32246 | | $10,002.69 | General U |
| 05/30/2023 | 10 | Massachusetts Department of Revenue | Attn Bankruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | | $6,209.84 | Priority |
| 05/30/2023 | 10 | Massachusetts Department of Revenue | Attn Bankruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | | $60.40 | General U |
| 06/05/2023 | 11 | Arkansas Department of Finance and Administration | DFA-Legal Counsel | PO Box 1272 | | | Little Rock | AR | 72203 | | $2,166.30 | Priority |
| 06/05/2023 | 11 | Arkansas Department of Finance and Administration | DFA-Legal Counsel | PO Box 1272 | | | Little Rock | AR | 72203 | | $500.00 | General U |
| 06/05/2023 | 12 | Indiana Department of Revenue | | 100 North Senate Avenue N-240 | MS 108 | | Indianapolis | IN | 46204 | | $32,642.12 | Secured |
| 06/05/2023 | 12 | Indiana Department of Revenue | | 100 North Senate Avenue N-240 | MS 108 | | Indianapolis | IN | 46204 | | $8,549.48 | Priority |
| 06/05/2023 | 12 | Indiana Department of Revenue | | 100 North Senate Avenue N-240 | MS 108 | | Indianapolis | IN | 46204 | | $1,694.60 | General U |
| 06/07/2023 | 13 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $6,729.68 | Priority |
| 06/12/2023 | 14 | Department of the Treasury - Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $2,348.07 | Priority |
| 06/12/2023 | 15 | Department of the Treasury - Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $1,703.65 | Priority |
| 06/13/2023 | 16 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $5,828,545.01 | Priority |
| 06/13/2023 | 16 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $23,323.51 | General U |
| 05/23/2023 | 17 | Utah State Tax Commission | Attn Bankruptcy Unit | 210 N 1950 W | | | Salt Lake City | UT | 84134-9000 | | $9,156.44 | Secured |
| 05/23/2023 | 17 | Utah State Tax Commission | Attn Bankruptcy Unit | 210 N 1950 W | | | Salt Lake City | UT | 84134-9000 | | $0.56 | Priority |
| 05/23/2023 | 17 | Utah State Tax Commission | Attn Bankruptcy Unit | 210 N 1950 W | | | Salt Lake City | UT | 84134-9000 | | $78.88 | General U |
| 05/31/2023 | 18 | Allen ISD | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway Suite 1000 | | | Dallas | TX | 75207 | | $437.57 | Secured |
| 05/31/2023 | 19 | City of Allen | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway Suite 1000 | | | Dallas | TX | 75207 | | $148.50 | Secured |
| 06/05/2023 | 20 | John Dubourg | | 6216 Clarion Dr | | | Austin | TX | 78749 | | $25,625.00 | General U |
| 06/06/2023 | 21 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | $2,252.89 | General U |
| 06/06/2023 | 21 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | $512.15 | Priority |
| 06/07/2023 | 22 | Calabrio, Inc. | c/o Susan Grassel | 241 N 5th Street, Suite 1200 | | | Minneapolis | MN | 55401 | | $1,817,102.91 | General U |
| 06/12/2023 | 23 | Mississippi Department of Revenue | Bankruptcy Section | MS Department of Revenue | PO Box 22808 | | Jackson | MS | 39225 | | UNLIQUIDATED | Priority |
| 06/12/2023 | 24 | First Citizens Bank & Trust Company | c/o Bankruptcy Processing Solutions, Inc | PO Box 593007 | | | San Antonio | TX | 78259 | | $188,724.10 | Secured |
| 06/13/2023 | 25 | Spectrum | | 1600 Dublin Road | | | Columbus | OH | 43215 | | $29,029.53 | General U |
| 06/13/2023 | 26 | Spectrum | | 1600 Dublin Road | | | Columbus | OH | 43215 | | $18,065.33 | General U |
| 06/14/2023 | 27 | Safesite, Inc. | Jeff Lee Roberts | 9505 Johnny Morris Road | | | Austin | TX | 78724 | | $10,131.50 | General U |
| 06/14/2023 | 28 | LeanData, Inc. | | 2901 Patrick Henry Dr | | | Santa Clara | CA | 95054-1831 | | $18,601.38 | General U |
| 06/15/2023 | 29 | Nemko USA, Inc. | | 2210 Faraday Ave., Suite 150 | | | Carlsbad | CA | 92008 | | $3,000.00 | General U |
| 06/16/2023 | 30 | Asia Optical, Inc. | c/o Ms. Doris Lin | No. 158, Fengli Rd., Tanzi Dist. | | | Taichung | | 42754 | Taiwan | $415,404.50 | General U |
| 06/17/2023 | 31 | John Yarbrough | | 8704 El Rey Blvd | | | Austin | TX | 78737 | | $3,672.53 | General U |
| 06/19/2023 | 32 | 247.ai, Inc. | William A. Bose | 218 South Bascom Ave., Suite 195 | | | Campbell | CA | 95008 | | $25,877.34 | General U |

In re Lifesize, Inc.
Case No. 23-50038 (DRJ)

Claims Register by Number

| roditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ry Dept | PO Box 5024 | | | San Ramon | CA | 94583 | | $4,852.36 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| | PO Box 379 | | | Trenton | NJ | 08625 | | $3,046.59 | Priority | | | | Lifesize, Inc. | 23-50038 |
| ulin | 120 Spanish Oak Trl | | | Floresville | TX | 78114 | | $20,000.00 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| | 200 Connell Drive Suite 5000 | | | Berkeley Heights | NJ | 07922 | | $21,456.19 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| s Legal | 1318 Redwood Way Suite 120 | | | Petaluma | CA | 94954 | | $127,677.56 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| Dept. | 8275 S. Eastern Ave., Suite 266 | | | Las Vegas | NV | 89123 | | $94,467.11 | General Unsecured | | | | Serenova, LLC | 23-50041 |
| | 32nd Floor, 200 South Wacker Drive, Suite 3254 | | | Chicago | IL | 60606 | | $223,578.45 | General Unsecured | | | | Serenova, LLC | 23-50041 |
| | 1 North Castle Drive | | | Armonk | NY | 10504 | | $6,117.30 | Admin Priority | | | | Serenova, LLC | 23-50041 |
| | 1 North Castle Drive | | | Armonk | NY | 10504 | | $99,314.24 | General Unsecured | | | | Serenova, LLC | 23-50041 |
| ota Revenue | PO Box 64447 - BKY | | | St. Paul | MN | 55164-0447 | | $164.93 | Priority | | | | Lifesize, Inc. | 23-50038 |
| ota Revenue | PO Box 64447 - BKY | | | St. Paul | MN | 55164-0447 | | $17.86 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| ylink Communications, LLC-ptcy | Attn Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | | $1,143.18 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| gal - BKY | 1025 El Dorado Blvd | | | Broomfield | CO | 80021 | | $22,136.73 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| | Overmoor Farm, Neston | | | Corsham | Wiltshire | SN13 9TZ | United Kingdom | $10.29 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| | Plot 79 Lintang Bayan Lepas 7 | Kawasan Perindustrian Bayan Lepas | Fasa 4 | Bayan Lepas | Penang | 11900 | Malaysia | $3,900.00 | Secured | | | | Lifesize, Inc. | 23-50038 |
| e Roberts | 9505 Johnny Morris Road | | | Austin | TX | 78724 | | $10,131.50 | General Unsecured | A | | 06/06/2023 | Lifesize, Inc. | 23-50038 |
| | 2055 Laurelwood Rd Ste 210 | | | Santa Clara | CA | 95054 | | $636,648.00 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| l Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $652,732.41 | Priority | A | | 06/13/2023 | Serenova, LLC | 23-50041 |
| l Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $23,323.51 | General Unsecured | A | | 06/13/2023 | Serenova, LLC | 23-50041 |
| | 9600 Great Hills Trail, Suite 300E | | | Austin | TX | 78759 | | $2,819.75 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| M Vermette | 22001 Loudoun County Pkwy | | | Ashburn | VA | 20147 | | $544,484.33 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| l Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $0.00 | General Unsecured | A | | 06/12/2023 | Serenova WFM, Inc. | 23-50044 |
| Munoz | 548 Market St | PMB 77953 | | San Francisco | CA | 94104 | | $11,691.78 | Admin Priority | | | | Lifesize, Inc. | 23-50038 |
| Munoz | 548 Market St | PMB 77953 | | San Francisco | CA | 94104 | | $64,248.22 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $0.00 | General Unsecured | A | | 06/12/2023 | Light Blue Optics, Inc. | 23-50045 |
| ptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $10,619.22 | Priority | | | | Serenova, LLC | 23-50041 |
| ptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $4,524.32 | General Unsecured | | | | Serenova, LLC | 23-50041 |
| ptcy Group MIC 92E | PO Box 826880 | | | Sacramento | CA | 94280-0001 | | $49,828.83 | Priority | | | | Serenova, LLC | 23-50041 |
| ptcy Group MIC 92E | PO Box 826880 | | | Sacramento | CA | 94280-0001 | | $22,774.31 | General Unsecured | | | | Serenova, LLC | 23-50041 |
| nkruptcy Unit | PO Box 7090 | | | Boston | MA | 02204-7090 | | $605.96 | Admin Priority | | | | Serenova, LLC | 23-50041 |
| C. Thoman, Esq. | Hodgson Russ LLP | 140 Pearl Street Suite 100 | | Buffalo | NY | 14202 - | | $52,741.94 | General Unsecured | | | | Serenova, LLC | 23-50041 |
| | 7135 S Decatur Blvd | | | Las Vegas | NV | 89118 | | $35,039.75 | Admin Priority | | | | Lifesize, Inc. | 23-50038 |
| | 7135 S Decatur Blvd | | | Las Vegas | NV | 89118 | | $71,322.90 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| | Ottweilerstrasse 7 | | | Muenchen | Bayern | 81737 | Germany | $0.00 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| ptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | | $14,381.44 | Priority | | | | Lifesize, Inc. | 23-50038 |
| ptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | | $3,657.32 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| | 1 North Castle Drive | | | Armonk | NY | 10504 | | $6,117.30 | Admin Priority | A | | | Serenova, LLC | 23-50041 |
| | 1 North Castle Drive | | | Armonk | NY | 10504 | | $62,382.64 | General Unsecured | A | | | Serenova, LLC | 23-50041 |
| ptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | | $16,988.07 | Priority | | | | Serenova, LLC | 23-50041 |
| ptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | | $9,318.56 | General Unsecured | | | | Serenova, LLC | 23-50041 |
| | 1851 N. Resler | | | El Paso | TX | 79912 | | $16,106.06 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| ptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | | $2,341.80 | Priority | | | | Serenova WFM, Inc. | 23-50044 |
| ptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | | $1,301.18 | General Unsecured | | | | Serenova WFM, Inc. | 23-50044 |
| na Palmerus | Box 11025 | | | Goteborg | | SE-404 21 | Sweden | $4,877.00 | General Unsecured | | | | Serenova, LLC | 23-50041 |
| ptcy Section | P.O. Box 19035 | | | Springfield | IL | 62794 | | $13.00 | Priority | | | | Lifesize, Inc. | 23-50038 |
| ptcy Section | P.O. Box 19035 | | | Springfield | IL | 62794 | | $1,064.56 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| ptcy Section | P.O. Box 19035 | | | Springfield | IL | 62794 | | UNLIQUIDATED | General Unsecured | | | | Serenova, LLC | 23-50041 |
| ptcy Section | P.O. Box 19035 | | | Springfield | IL | 62794 | | UNLIQUIDATED | General Unsecured | | | | Serenova, LLC | 23-50041 |
| ptcy Section | P.O. Box 19035 | | | Springfield | IL | 62794 | | $3,175.34 | Secured | | | | Serenova WFM, Inc. | 23-50044 |
| ptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | | $14,381.44 | Priority | | | | Lifesize, Inc. | 23-50038 |
| ptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | | $3,657.32 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| ptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | $28.45 | Priority | | | | Lifesize, Inc. | 23-50038 |
| ptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | $409.31 | General Unsecured | | | | Lifesize, Inc. | 23-50038 |
| | 4th Floor, Hangangdaero 92, Yongsan-gu LS Yongsan Tower | | | Seoul | | 04386 | South Korea | $6,754.57 | Admin Priority | | | | Lifesize, Inc. | 23-50038 |

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/2023 | 73 | IPRIS AG | | Pelikanweg 2 | | | Basel | Baselstadt | 4054 | Switzerland | $2,311.01 | General U |
| 07/18/2023 | 74 | TMF Korea Co., Ltd. | | 4th Floor, Hangangdaero 92, Yongsan-gu LS Yongsan Tower | | | Seoul | | 04388 | South Korea | $6,150.62 | General U |
| 07/18/2023 | 75 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | $5,919.28 | Priority |
| 07/18/2023 | 75 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | $702.65 | General U |
| 07/18/2023 | 76 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | | $59.72 | Priority |
| 07/18/2023 | 77 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $2,478.31 | Priority |
| 07/18/2023 | 77 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $207.12 | General U |
| 07/18/2023 | 78 | FARNAM STREET FINANCIAL, INC. | c/o MARTHA HARTFIEL | 5850 OPUS PKWY STE 240 | | | HOPKINS | MN | 55343 | | $3,621,433.64 | General U |
| 07/19/2023 | 79 | MEZMO, INC. | Bryan Schmitz | 2059 Camden Ave # 297 | | | San Jose | CA | 95124-2024 | | $2,700.72 | General U |
| 07/19/2023 | 79 | MEZMO, INC. | Bryan Schmitz | 2059 Camden Ave # 297 | | | San Jose | CA | 95124-2024 | | $40,920.00 | Admin Pri |
| 07/20/2023 | 80 | Vinson & Elkins LLP | Attn Rebecca Matthews | Trammell Crow Center | 2001 Ross Avenue, Ste. 3900 | | Dallas | TX | 75201 | | $161,174.03 | General U |
| 07/19/2023 | 81 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $2,479.83 | Priority |
| 07/19/2023 | 81 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $208.19 | General U |
| 07/21/2023 | 82 | Salesforce, Inc. | Attn Lawrence Schwab/Gaye Heck | c/o Blabon, Bergen and Schwab | 830 Menlo Ave., Suite 201 | | Menlo Park | CA | 94025 | | $7,315.10 | Admin U |
| 07/21/2023 | 82 | Salesforce, Inc. | Attn Lawrence Schwab/Gaye Heck | c/o Blabon, Bergen and Schwab | 830 Menlo Ave., Suite 201 | | Menlo Park | CA | 94025 | | $89,973.03 | General U |
| 07/21/2023 | 83 | Datasax, Inc. | Attn Lawrence Schwab/Gaye Heck | c/o Blabon, Bergen and Schwab | 830 Menlo Ave., Suite 201 | | Menlo Park | CA | 94025 | | $91,707.88 | Admin U |
| 07/21/2023 | 83 | Datasax, Inc. | Attn Lawrence Schwab/Gaye Heck | c/o Blabon, Bergen and Schwab | 830 Menlo Ave., Suite 201 | | Menlo Park | CA | 94025 | | $50,871.97 | General U |
| 07/24/2023 | 84 | SHI International | | 290 Davidson Avenue | | | Somerset | NJ | 08873 | | $86,787.40 | General U |
| 07/24/2023 | 85 | Baker Tilly US, LLP | Accounts Receivable | Box 78975 | | | Milwaukee | WI | 53278 | | $105,385.00 | General U |
| 07/25/2023 | 86 | ValueHD Corporation | Alex Liu | 3/F, No. 2, Honghui Industrial Park, Xinan Street, Baoan District | Shen Zhen | | | Guangdong Province | 518055 | China | $141,702.00 | Admin Pri |
| 07/25/2023 | 87 | Missouri Department of Revenue | | PO Box 475 | | | Jefferson City | MO | 65105 | | $42.30 | Priority |
| 07/25/2023 | 87 | Missouri Department of Revenue | | PO Box 475 | | | Jefferson City | MO | 65105 | | $0.58 | General U |
| 07/26/2023 | 88 | Travers Smith LLP | Attention of Mark Hsi | 10 Snow Hill | | | London | | EC1A 2AL | United Kingdom | $24,577.00 | General U |
| 07/26/2023 | 89 | Euler Hermes Agent for BCM Technology, Inc. - CLUS009517 | | 800 Red Brook Blvd Ste 400C | | | Owing Mills | MD | 21117 | | $212,860.00 | General U |
| 07/26/2023 | 90 | Burnett Specialists | | The Burnett Companies Consolidated, Inc. dba Burnett Specialists | PO BOX 973940 | | Dallas | TX | 75397 | | $8,268.80 | General U |
| 07/26/2023 | 91 | Sansay, Inc. | Accounting Dept | 4350 La Jolla Village Dr | Ste 888 | | San Diego | CA | 92122 | | $5,688.17 | General U |
| 07/26/2023 | 92 | Life Insurance Company of North America | Lisa Durrenberger - Senior Specialist | 51 Madison Avenue | | | New York | NY | 10010 | | $32,184.33 | General U |
| 07/27/2023 | 93 | Packet Fusion, Inc | | 4301 Hacienda Drive, Ste 400 | | | Pleasanton | CA | 94588 | | $21,818.29 | General U |
| 07/28/2023 | 94 | Snowflake Inc | James Wallace, Sr. Manager, Credit and Collections | 4140 Dublin Blvd., Suite 200 | | | Dublin | CA | 94568 | | $12,792.00 | General U |
| 07/28/2023 | 95 | Oracle Credit Corporation and Oracle America, Inc., Sli to NetSuite, Inc. - Jointly Oracle | Shawn M. Christianson, Esq. | c/o Buchalter, P.C | 425 Market Street, Suite 2900 | | San Francisco | CA | 94105 | | $733,004.48 | General U |
| 07/30/2023 | 96 | Won'in Accounting Corporation | | 905, Junghwa bldg., #905, | 708 Yeongdong-daero, Gangnam-gu | | Seoul | | 06075 | South Korea | $6,999.32 | General U |
| 07/31/2023 | 97 | Sinch Interconnect LLC | | 3500 Lenox Rd, Suite 1875 | | | Atlanta | GA | 30326 | | $4,230.17 | General U |
| 07/31/2023 | 98 | Michelle Hanley | | 1013 La Porte Drive | | | Waco | TX | 76710 | | $1,000.00 | General U |
| 07/31/2023 | 99 | Enoch Kever PLLC | Attn Craig T. Enoch, Amy L. Prueger | 7600 N Capital Of Texas Hwy | Building B Suite 200 | | Austin | TX | 78731-1184 | | $252,377.49 | General U |
| 07/31/2023 | 100 | DLA Piper LLP US | Rachel Ehrlich Albanese, Esq. | 1251 Avenue of the Americas, 27th Floor | | | New York | NY | 10020 | | $308,534.15 | General U |
| 07/28/2023 | 101 | Cedar Valley Investments Limited | | 527 JonDonald Street, Unit #508 | | | Fredericton | NB | E3B 1X5 | Canada | $28,815.20 | General U |
| 07/31/2023 | 102 | SVB Innovation Credit Fund VIII,P. | Eric Goldberg | DLA Piper LLP | 2000 Avenue of the Stars, Suite 400N | | Los Angeles | CA | 90067 | | $20,737,557.09 | Secured |
| 07/31/2023 | 103 | SVB Innovation Credit Fund VIII,P. | Eric Goldberg | DLA Piper LLP | 2000 Avenue of the Stars, Suite 400N | | Los Angeles | CA | 90067 | | $20,737,557.09 | Secured |
| 07/31/2023 | 104 | SVB Innovation Credit Fund VIII,P. | Eric Goldberg | DLA Piper LLP | 2000 Avenue of the Stars, Suite 400N | | Los Angeles | CA | 90067 | | $20,737,557.09 | Secured |
| 07/31/2023 | 105 | SVB Innovation Credit Fund VIII,P. | Eric Goldberg | DLA Piper LLP | 2000 Avenue of the Stars, Suite 400N | | Los Angeles | CA | 90067 | | $20,737,557.09 | Secured |
| 07/31/2023 | 106 | SVB Innovation Credit Fund VIII,P. | Eric Goldberg | DLA Piper LLP | 2000 Avenue of the Stars, Suite 400N | | Los Angeles | CA | 90067 | | $20,737,557.09 | Secured |
| 07/31/2023 | 107 | Impartner, Inc. | Attn Robert Levi, Controller | 10619 S Jordan Gtwy Ste 130 | | | South Jordan | UT | 84095-4048 | | $54,254.65 | General U |
| 07/31/2023 | 108 | Amazon Web Services, Inc. | Attn Brian Peterson | c/o KL Gates LLP | 925 4th Avenue Suite 2900 | | Seattle | WA | 98104 | | $3,318,678.74 | General U |
| 07/31/2023 | 109 | DORSEY & WHITNEY LLP | Attn Megan K. Baker | P.O. Box 1680 | | | Minneapolis | MN | 55480-1680 | | $8,356.00 | Secured |

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Na |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2023 | 110 | Silicon Valley Bank, a division of First-Citizens Bank & Trust Company (successor by purchase | to the Federal Deposit Insurance Corporation as Receiver for Silicon Valley Bridge Bank, N.A. | (as successor to Silicon Valley Bank)) | Attn Sheila Colson | 3003 Tasman Drive HF 150 | Santa Clara | CA | 95054 | | $59,712,466.00 | Secured |
| 07/31/2023 | 111 | Silicon Valley Bank, a division of First-Citizens Bank & Trust Company (successor by purchase | to the Federal Deposit Insurance Corporation as Receiver for Silicon Valley Bridge Bank, N.A. | (as successor to Silicon Valley Bank)) | Attn Sheila Colson | 3003 Tasman Drive HF 150 | Santa Clara | CA | 95054 | | $59,712,466.00 | Secured |
| 07/31/2023 | 112 | Silicon Valley Bank, a division of First-Citizens Bank & Trust Company (successor by purchase | to the Federal Deposit Insurance Corporation as Receiver for Silicon Valley Bridge Bank, N.A. | (as successor to Silicon Valley Bank)) | Attn Sheila Colson | 3003 Tasman Drive HF 150 | Santa Clara | CA | 95054 | | $59,712,466.00 | Secured |
| 07/31/2023 | 113 | Silicon Valley Bank, a division of First-Citizens Bank & Trust Company (successor by purchase | to the Federal Deposit Insurance Corporation as Receiver for Silicon Valley Bridge Bank, N.A. | (as successor to Silicon Valley Bank)) | Attn Sheila Colson | 3003 Tasman Drive HF 150 | Santa Clara | CA | 95054 | | $59,712,466.00 | Secured |
| 07/31/2023 | 114 | Silicon Valley Bank, a division of First-Citizens Bank & Trust Company (successor by purchase | to the Federal Deposit Insurance Corporation as Receiver for Silicon Valley Bridge Bank, N.A. | (as successor to Silicon Valley Bank)) | Attn Sheila Colson | 3003 Tasman Drive HF 150 | Santa Clara | CA | 95054 | | $59,712,466.00 | Secured |
| 07/31/2023 | 115 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Section | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | | $1,400.00 | Priority |
| 07/31/2023 | 116 | Benchmark Electronics, Inc. | c/o Kyle S. Hirsch, Bryan Cave Leighton Paisner LLP | Two North Central Avenue, Suite 2100 | | | Phoenix | AZ | 85004 | | $1,286,370.44 | General I |
| 07/31/2023 | 117 | Ryan Wald | | 1301 Manhattan Ave. | | | Hermosa Beach | CA | 90254 | | UNLIQUIDATED | General |
| 07/31/2023 | 118 | Telarus LLC | c/o Whiteford Taylor Preston LLP | 11 Stanwix Street, Suite 1400 | | | Pittsburgh | PA | 15222 | | $975,528.34 | General I |
| 07/31/2023 | 119 | Edward Richards | | 1301 Manhattan Ave | | | Hermosa Beach | CA | 90254 | | UNLIQUIDATED | General I |
| 07/31/2023 | 120 | AppSmart Agent Services, Inc. | c/o Ballard Spahr LLP | Attn Tobey M. Daluz, Margaret A. Vesper | 919 N. Market Street, 11th Floor | | Wilmington | DE | 19801 | | $275,524.28 | General I |
| 07/31/2023 | 121 | Telarus LLC | c/o Whiteford Taylor Preston LLP | 11 Stanwix Street, Suite 1400 | | | Pittsburgh | PA | 15222 | | $975,528.34 | General I |
| 07/31/2023 | 122 | Marlin LO Topco, Inc. | Attn Az Virji | 1301 Manhattan Ave | | | Hermosa Beach | CA | 90254 | | $555,540.00 | Secured |
| 07/31/2023 | 122 | Marlin LO Topco, Inc. | Attn Az Virji | 1301 Manhattan Ave | | | Hermosa Beach | CA | 90254 | | $1,703,110.00 | General I |
| 07/31/2023 | 123 | MCOF Finance, LLC | Az Virji | 1301 Manhattan Ave. | | | Hermosa Beach | CA | 90254 | | UNLIQUIDATED | Secured |
| 07/31/2023 | 124 | Marlin Credit Opportunities, LP | Az Virji | 1301 Manhattan Ave. | | | Hermosa Beach | CA | 90254 | | UNLIQUIDATED | Secured |
| 07/31/2023 | 125 | Marlin Creditor Opportunities, LP | Az Virji | 1301 Manhattan Ave. | | | Hermosa Beach | CA | 90254 | | UNLIQUIDATED | Secured |
| 07/31/2023 | 126 | MCOF Finance, LLC | Az Virji | 1301 Manhattan Ave. | | | Hermosa Beach | CA | 90254 | | UNLIQUIDATED | Secured |
| 07/31/2023 | 127 | Marlin Credit Opportunities, LP | Az Virji | 1301 Manhattan Ave. | | | Hermosa Beach | CA | 90254 | | UNLIQUIDATED | Secured |
| 07/31/2023 | 128 | MCOF Finance, LLC | Az Virji | 1301 Manhattan Ave. | | | Hermosa Beach | CA | 90254 | | UNLIQUIDATED | Secured |
| 07/31/2023 | 129 | MCOF Finance, LLC | Az Virji | 1301 Manhattan Ave. | | | Hermosa Beach | CA | 90254 | | UNLIQUIDATED | Secured |
| 07/31/2023 | 130 | Marlin Credit Opportunities, LP | Az Virji | 1301 Manhattan Ave. | | | Hermosa Beach | CA | 90254 | | UNLIQUIDATED | Secured |
| 07/31/2023 | 131 | Marlin Management Company, LLC | Az Virji | 1301 Manhattan Ave | | | Hermosa Beach | CA | 90254 | | $7,630,418.17 | General I |
| 07/31/2023 | 132 | Marlin LO Topco II, Inc. | Attn Az Virji | 1301 Manhattan Ave | | | Hermosa Beach | CA | 90254 | | $555,540.00 | Secured |
| 07/31/2023 | 132 | Marlin LO Topco II, Inc. | Attn Az Virji | 1301 Manhattan Ave | | | Hermosa Beach | CA | 90254 | | $1,703,110.00 | General I |
| 08/07/2023 | 133 | South Carolina Department of Revenue | Office of General Counsel-Bankruptcy | 300A Outlet Pointe Boulevard | | | Columbia | SC | 29210 | | $598.54 | Secured |
| 08/07/2023 | 133 | South Carolina Department of Revenue | Office of General Counsel-Bankruptcy | 300A Outlet Pointe Boulevard | | | Columbia | SC | 29210 | | $9,492.95 | Priority |
| 08/07/2023 | 133 | South Carolina Department of Revenue | Office of General Counsel-Bankruptcy | 300A Outlet Pointe Boulevard | | | Columbia | SC | 29210 | | $378.82 | General I |
| 08/03/2023 | 134 | State of New Jersey Division of Taxation Bankruptcy | | PO Box 245 | | | Trenton | NJ | 08695 | | $6,500.00 | Priority |
| 08/03/2023 | 134 | State of New Jersey Division of Taxation Bankruptcy | | PO Box 245 | | | Trenton | NJ | 08695 | | $1,680.54 | General I |
| 08/03/2023 | 135 | AlixPartners, LLC | | 2000 Town Center Suite 2400 | | | Southfield | MI | 48075 | | $9,269.00 | General I |
| 08/03/2023 | 136 | State of New Jersey Division of Taxation Bankruptcy | | PO Box 245 | | | Trenton | NJ | 08695 | | $2,000.00 | Priority |
| 08/02/2023 | 137 | Bell Gully | Jennifer Coote | Level 22, Vero Centre | 48 Shortland Street | | Auckland | | 1010 | New Zealand | FOREIGN | General I |
| 08/02/2023 | 138 | MPEG LA, LLC | | 6101 E. Prentice Ave., Ste 900 | | | Greenwood Village | CO | 80111 | | UNLIQUIDATED | General I |
| 08/03/2023 | 139 | Sandie Arnott- Tax Collector | Bankruptcy Dept. | 555 County Center, 1st Floor | | | Redwood City | CA | 94063 | | $3,027.98 | Priority |
| 08/15/2023 | 140 | NM Taxation & Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | | $7,474.30 | Priority |
| 08/15/2023 | 140 | NM Taxation & Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | | $1,358.49 | General I |
| 08/03/2023 | 141 | State of New Jersey Division of Taxation Bankruptcy | | PO Box 245 | | | Trenton | NJ | 08695 | | $24,000.00 | Priority |
| 08/03/2023 | 142 | State of New Jersey Division of Taxation Bankruptcy | Christine Ditta | PO Box 245 | | | Trenton | NJ | 08695 | | $1,500.00 | Priority |
| 08/03/2023 | 143 | Sandie Arnott- Tax Collector | Bankruptcy Dept. | 555 County Center, 1st Floor | | | Redwood City | CA | 94063 | | $862.76 | Priority |
| 08/03/2023 | 144 | State of New Jersey Division of Taxation Bankruptcy | | PO Box 245 | | | Trenton | NJ | 08695 | | $28,000.00 | Priority |

In re Lifesize, Inc.
Case No. 23-50038 (DRJ)

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | AR Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/03/2023 | 144 | State of New Jersey Division of Taxation Bankruptcy | Margaret A. Vesper, Esq. | PO Box 245 | 819 N. Market Street, 11th Floor | | Trenton | NJ | 08695 | | $608.00 General Unsecured | | | | 07/31/2023 | Serenova, LLC | 23-50041 |
| 08/03/2023 | 146 | Appraisel Against Services, Inc. | c/o Ballard Spahr LLP | | | | Trenton | DE | 19801 | | $275,524.29 General Unsecured | A | | | | LO Platform MidCo, Inc | 23-50043 |
| 09/06/2023 | 145 | BDO USA, P.A. | Alan Koory | 4250 Lancaster Pike, Suite 120 | | | Wilmington | DE | 19805 | | $74,999.30 General Unsecured | | | | | Lifesize, Inc. | 23-50038 |
| 09/06/2023 | 147 | Fresh Consultants Inc. | Martha Harvey | 8115 E. Evans Road | | | Centennial | CO | 80112 | | $22,475.00 General Unsecured | | | | | Lifesize, Inc. | 23-50038 |
| 09/06/2023 | 148 | Arrow Electronics, Inc | Martha Harvey | 9151 E. Panorama Circle | | | Centennial | CO | 80112 | | $2,475.00 Admin Priority | A | | | | Lifesize, Inc. | 23-50038 |
| 08/03/2023 | 149 | Polycom Wireless Share Palmas | Rolf Ashrs-Ryan | Tower 42, Level 21, 25 Old Broad Street | | | London | England | EC2N 1HQ | | $4,276.52 General Unsecured | A | | | | Lifesize, Inc. | 23-50038 |
| 08/24/2023 | 149 | Iceland Laboratories | | 209 Fessant Ave. | | | Carlile Hill | NSW | 2184 | Australia | $2,054.00 General Unsecured | | | | | Lifesize, Inc. | 23-50038 |
| 08/06/2023 | 150 | Simpays Direct Manufacturing | | 7965 Commerce Way | | | Eden Prairie | MN | 55344 | | $1,071.15 General Unsecured | | | | | Lifesize, Inc. | 23-50038 |
| 09/21/2023 | 151 | Universal Service Administrative Company | Effem Ceano | 700 12th NW Street, Suite 900 | | | Washington | DC | 20005 | | $25,684.15 General Unsecured | | | | | Serenova, LLC | 23-50041 |
| 09/20/2023 | 152 | New Jersey Unclaimed Property Administration | | PO Box 214 | | | Trenton | NJ | 08625 | | $12,797.50 Secured | | | | 07/31/2023 | Lifesize, Inc. | 23-50038 |
| 09/22/2023 | 153 | AGA Inc | | 1951 N. Pinser | | | El Paso | TX | 79912 | | $5,770.83 General Unsecured | | | | | Lifesize, Inc. | 23-50038 |
| 09/14/2023 | 154 | Marla Johnson, Clark County | | Clark County Assessors Office | 500 S. Grand Central Pkwy, P.O. Box 551401 | | Las Vegas | NV | 89155 | | $5,646.60 Secured | | | | 09/22/2023 | Lifesize, Inc. | 23-50038 |
| 09/01/2023 | 155 | Trellix, Inc. | Intellys Legal | 6 Logan Ct | | | Greenville | SC | 29615 | | $109,429.58 General Unsecured | A | | | 09/22/2023 | Lifesize, Inc. | 23-50038 |
| 09/01/2023 | 156 | Twilio Inc. | | 85 2nd St | 101 Spear Street, Suite 500 | | San Francisco | CA | 94105 | | $597,222.87 General Unsecured | | | | | Serenova, LLC | 23-50041 |
| 09/11/2023 | 157 | Texas Comptroller of Public Accounts | Bankruptcy & Collections Division | Office of the Attorney General | PO Box 12548 | | Austin | TX | 78711 | | $2,000.00 Priority | | | | 07/31/2023 | Serenova, LLC | 23-50043 |
| 09/11/2023 | 158 | Texas Comptroller of Public Accounts | Bankruptcy & Collections Division MC-008 | Office of the Attorney General | PO Box 12548 | | Austin | TX | 78711 | | $2,000.00 Priority | | | | | Serenova, LLC | 23-50041 |
| 09/05/2023 | 159 | Texas Comptroller of Public Accounts | Bankruptcy & Collections Division MC-008 | Office of the Attorney General | PO Box 12548 | | Austin | TX | 78711 | | $2,000.00 Priority | | | | | Serenova, LLC | 23-50038 |
| 09/05/2023 | 160 | Texas Comptroller of Public Accounts | Bankruptcy & Collections Division MC-008 | Office of the Attorney General | PO Box 12548 | | Austin | TX | 78711 | | $2,000.00 Priority | | | | | Telaria, LLC | 23-50042 |
| 09/18/2023 | 161 | Texas Comptroller of Public Accounts | Bankruptcy & Collections Division MC-008 | Office of the Attorney General | PO Box 12548 | | Austin | TX | 78711 | | $2,000.00 Secured | | | | | Serenova, LLC | 23-50041 |
| 09/18/2023 | 162 | Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | Bankruptcy & Collections Division MC-008 | Office of the Attorney General | PO Box 12548 | | Austin | TX | 78711 | | $12,797.50 Secured | | | | | Serenova, LLC | 23-50041 |
| 09/19/2023 | 163 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Section | PO Box 12548, 2005 N Central Ave, Suite 100 | MC-008 | Austin | TX | 78711 | | $12,797.50 Secured | | | | 07/31/2023 | Serenova, LLC | 23-50041 |
| 09/27/2023 | 164 | Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Phoenix | AZ | 85004 | | $1,435.00 Priority | | | | | Lifesize, Inc. | 23-50041 |
| 09/27/2023 | 165 | Internal Revenue Service - Department of the Treasury | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $0.00 Priority | | | | 09/18/2023 | Lifesize, Inc. | 23-50041 |
| 09/22/2023 | 166 | Internal Revenue Service - Department of the Treasury | Internal Revenue Service | 100 Tampa Street Suite 2700 | | | Tampa | FL | 33602 | | $60,314.61 Priority | | | | 09/13/2023 | Serenova, LLC | 23-50041 |
| 09/22/2023 | 167 | Commonwealth of KY Department of Revenue | | 419 Madison Hills Lane | | | Frankfort | KY | 40602 | | $10,919.90 General Unsecured | A | | | 09/13/2023 | Serenova, LLC | 23-50041 |
| 09/25/2023 | 168 | Commonwealth of Public of Revenue | | PO Box 5222 | | | Frankfort | KY | 40602 | | $1,917.95 General Unsecured | A | | | | Serenova, LLC | 23-50038 |
| 09/25/2023 | 169 | Massachusetts Department of Revenue | | PO Box 475 | | | Jefferson City | MO | 65105 | | $647.14 Priority | | | | | Serenova, LLC | 23-50041 |
| 09/25/2023 | 170 | Missouri Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | | $0.00 General Unsecured | | | | | Lifesize, Inc. | 23-50041 |
| 10/11/2023 | 171 | Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | | $0.00 General Unsecured | | | | | Lifesize, Inc. | 23-50038 |
| 10/11/2023 | 172 | Massachusetts Department of Revenue | | PO Box 7000 | | | Boston | MA | 02204-7090 | | $12,753.01 General Unsecured | A | | | | Serenova, LLC | 23-50041 |
| 10/11/2023 | 173 | General FOOD, Marryin, Rakals & Accounts | Bankruptcy & Collections Division MC-008 | Office of the Attorney General | PO Box 12548 | | Austin | TX | 78711 | | $37,239.07 Admin Priority | | | | 09/21/2023 | Lifesize, Inc. | 23-50041 |
| 10/13/2023 | 174 | AUSTIN, TX | General FOOD, Marryin, Rakals & Accounts | 11251 S CAPITAL OF TEXAS | BUILDING 2, SUITE 300 | | AUSTIN | TX | 78746 | | $58,816.40 Admin Priority | | | | 09/21/2023 | Serenova, LLC | 23-50041 |
| 10/13/2023 | 175 | Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | | $67,034.91 General Unsecured | A | | | | Lifesize, Inc. | 23-50038 |
| 10/16/2023 | 176 | Massachusetts Department of Revenue | | PO Box 7000 | | | Boston | MA | 02204-7090 | | $0.00 General Unsecured | | | | | Lifesize, Inc. | 23-50038 |
| 10/16/2023 | 177 | Massachusetts Department of Revenue | | PO Box 7000 | | | Boston | MA | 02204-7090 | | $80.40 General Unsecured | | | | 05/01/2023 | Serenova, LLC | 23-50041 |
| 10/16/2023 | 178 | Massachusetts Department of Revenue | | PO Box 7000 | | | Boston | MA | 02204-7000 | | $783.27 Priority | | | | 05/01/2023 | Serenova, LLC | 23-50041 |
| 10/16/2023 | 179 | Massachusetts Department of Revenue | | PO Box 7000 | | | Boston | MA | 02204-7090 | | $783.27 Priority | | | | 05/01/2023 | Serenova, LLC | 23-50041 |
| 10/16/2023 | 180 | DocuSign Inc. | | 999 3rd Ave #1800 | | | Honolulu | HI | 96999-0259 | | $35,611.00 General Unsecured | A | | | 05/17/2023 | Lifesize, Inc. | 23-50038 |
| 10/17/2023 | 181 | Arizona Department of Revenue | Department of Taxation, State of Hawaii | Department of the Arizona Attorney General - BCE | PO Box 259 | 2005 N Central Ave, Suite 100 | Phoenix | AZ | 85004 | | $1,000.00 Priority | | | | | Serenova, LLC | 23-50038 |

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Na |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/2023 | 182 | Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | 2005 N Central Ave, Suite 100 | | | Phoenix | AZ | 85004 | | $2,835.00 | Priority |
| 10/23/2023 | 183 | U.S. Customs and Border Protection | Attn Revenue Division, Bankruptcy Team | 6650 Telecom Dr., Suite 100 | | | Indianapolis | IN | 46278 | | UNLIQUIDATED | Priority |
| 10/31/2023 | 184 | Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | | $61.06 | Priority |
| 10/31/2023 | 184 | Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | | $55.00 | General U |
| 11/03/2023 | 185 | Ohio Bureau of Workers Compensation | | PO Box 15567 | | | Columbus | OH | 43215-0567 | | $2,004.84 | Priority |
| 11/03/2023 | 185 | Ohio Bureau of Workers Compensation | | PO Box 15567 | | | Columbus | OH | 43215-0567 | | $76.00 | General U |
| 11/03/2023 | 186 | Ohio Bureau of Workers Compensation | | PO Box 15567 | | | Columbus | OH | 43215-0567 | | $2,004.84 | Priority |
| 11/03/2023 | 186 | Ohio Bureau of Workers Compensation | | PO Box 15567 | | | Columbus | OH | 43215-0567 | | $76.00 | General U |
| 11/09/2023 | 187 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | FREDERICK F. RUDZIK, ESQ. | P.O. BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | | $132.49 | Priority |
| 11/09/2023 | 187 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | FREDERICK F. RUDZIK, ESQ. | P.O. BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | | $100.00 | General U |
| 11/13/2023 | 188 | West Virginia State Treasurers Office, Unclaimed Property Division | Heather D. Harrison, Compliance Director | 322 70th Street SE | | | Charleston | WV | 25304 | | UNLIQUIDATED | General U |
| 11/14/2023 | 189 | Federal Communications Commission | Attention Thomas F. Driscoll III | 45 L Street NE | | | Washington | DC | 20554 | | $36,998.02 | General U |

In re Lifesize, Inc.
Case No. 23-50038 (DRJ)