**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**LAREDO DIVISION**

| | | |
|---|---|---|
| IN RE: | § | |
| | § | **Chapter 7** |
| LIFESIZE, INC. | § | |
| | § | |
| | § | **CASE NO.  23-50038** |
| DEBTOR. | § | |

**NOTICE OF SUBSTITUTION OF ATTORNEY FOR THE UNITED STATES TRUSTEE**

**PLEASE TAKE NOTICE** that, in accordance with Local Bankruptcy Rule 9010-1(c), Assistant United States Trustee Aubrey Thomas has recused herself from this matter and will no longer represent the United States Trustee in connection with this case.  All future pleadings, motions, notices, and other documents filed in this case should be sent to the U.S. Trustee's new counsel of record for this matter, Jessica L. Hanzlik, who may be contacted as follows:

Jessica L. Hanzlik
Office of the United States Trustee
615 E. Houston St., Ste. 533
San Antonio, TX 78205
Phone:  (210) 472-4640
Facsimile:  (210) 472-4649
Email:  Jessica.L.Hanzlik@usdoj.gov

Dated: April 1, 2026

Respectfully submitted,

KEVIN M. EPSTEIN
UNITED STATES TRUSTEE - REGION 7

By: /s/*Jessica L. Hanzlik*
Jessica L. Hanzlik
Trial Attorney
Texas State Bar No. 24055661
615 E. Houston St., Ste. 533
San Antonio, TX  78205
Telephone: (210) 472-4665
E-mail: Jessica.L.Hanzlik@usdoj.gov

1

**<u>CERTIFICATE OF SERVICE</u>**

I hereby certify that on April 1, 2026, the United States Trustee served a true and correct copy of the attached **NOTICE OF SUBSTITUTION OF ATTORNEY FOR THE UNITED STATES TRUSTEE** upon the attached mailing matrix via United States Postal Service, First Class Mail, Postage Prepaid.  All other parties receiving electronic notice in the case were issued notice via CM/ECF, on April 1, 2026.

By: */s/Jessica Hanzlik*
Jessica Hanzlik

Label Matrix for local noticing
0541-5
Case 23-50038
Southern District of Texas
Laredo
Wed Apr  1 10:54:16 CDT 2026

Allen ISD
Linebarger Goggan Blair & Sampson, LLP
C/O John Kendrick Turner
2777 North Stemmons Frwy
Suite 1000
Dallas, TX 75207-2328

Benchmark Electronics, Inc. and Its Affiliat
c/o Bryan Cave Leighton Paisner LLP
Attn: Kyle S. Hirsch
2 N. Central Ave., Ste 2100
Phoenix, AZ 85004-4533

COLLIN COUNTY TAX ASSESSOR/COLLECTOR
Abernathy, Roeder, Boyd & Hullett, P.C.
1700 Redbud Blvd.
Suite 300
McKinney, TX 75069-3276

City Of Allen
Linebarger Goggan Blair & Sampson, LLP
C/O John Kendrick Turner
2777 North Stemmons Frwy
Suite 1000
Dallas, TX 75207-2328

First Citizens Bank & Trust Company
c/o Matthew D. Cavenaugh
Jackson Walker LLP
1402 McKinney Street
Suite 1900
Houston, TX 77010

G&I VII Barton Skyway LP
c/o Dana S/ Plon, Esquire
Sirlin Lesser & Benson, P.C.
123 South Broad Street, Suite 2100
Philadelphia, PA 19109-1042

KenWood & Associates, P.C.
14090 Southwest Freeway
Suite 200
Sugar Land, TX 77478-3678

Lifesize, Inc.
216 West Village Blvd., Suite 102
Laredo, TX 78041-2316

Oracle America, Inc.
Buchalter PC
c/o Shawn M. Christianson
425 Market St., Suite 2900
San Francisco, Ca 94105-2491

Silicon Valley Bank, a division of First - C
c/o Jackson Walker LLP
Attn: Bruce J. Ruzinsky
1401 McKinney St., Suite 1900
Houston, TX 77010-1900

State of Ohio/Dept of Taxation
8040 Hosbrook Road
Cincinnati, OH 45236-2901

Texas Comptroller of Public Accounts, Revenu
Christopher S. Murphy
P.O. Box 12548
Austin, TX 78711-2548

US Trustee 11
615 E. Houston Street
Suite 533
San Antonio, TX 78205-2055

5
United States Bankruptcy Court
1300 Victoria Street
Laredo, TX 78040-5019

1042 Inc. dba Designworks
350 West Julian Street, Bldg. #5
San Jose, CA 95110-2305

1101 SCE, LLC
Montex Developments Inc Dba 1101 SCE LLC
3730 FM 1960 RD West Suite 300
Houston, TX 77068-3509

1440 Security
3907 1440 Security
12005 Ford Rd Ste 535
Dallas, TX 75234-7102

247.ai, Inc.
William A. Bose
218 South Bascom Ave., Suite 195
Campbell, CA 95008

247.ai, Inc.
William Chubonie
2105 South Bascom Ave., Suite 195
Campbell, CA 95008-3291

3RC, LLC
112 East 7th street
Austin, TX 78701-3209

3Scale Networks, Inc.
450 Townsend Street - Suite 204
San Francisco, CA 94107-1510

84codes (cloudamqp)
Attn Officer, Director or Legal Dept
Torsgatan 26
Stockholm 113 21 Sweden

8x8 Inc.
2125 ONel Drive
San Jose, CA 95131-2032

ABC Worldwide Transportation
15 S. Bayshore Blvd.
San Mateo, CA 94401-2045

ABHISHEK TELECOM
6/1,1 ST FLOOR, 2ND CROSS ,S.P ROAD
BANGALORE 2
BANGALORE 560002 India

ABSOLUTE SOFTWARE, INC.
11401 Century Oaks Terrace
Suite 430
Austin, TX 78758-0005

ABSOLUTE SOFTWARE, INC.
1600-1055 Dunsmuir Street
PO BOX 49211
Vancouver, BC V7X 1K8 Canada

ACA Risk Strategies, LLC dba ACA Aponix
8401 Colesville RD
Suite 700
Silver Springs, MD 20910-6340

ACCENT FOOD SERVICES, LLC
ACCENT FOOD SERVICES
PO BOX 46114
Houston, TX 77210-6114

ACCOUNTING PRINCIPALS INC
Dept CH 14031
Palatine, IL 60055-0001

ACI Enterprises, Inc.
5405 Morehouse Dr, Ste 200
San Diego, CA 92121-4724

ACORDIS INTERNATIONAL CORP
11650 INTERCHANGE CIRCLE NORTH
MIRAMAR, FL 33025-6007

ACS INC
20651 PRISM PLACE
LAKE FOREST, CA 92630-7803

ADP Call Centres Limited
Isher Hs, Michigan Ave, Salford
Manchester M50 2GY United Kingdom

ADP Comprehensive Services
Attn Officer, Director or Legal Dept
One ADP Boulevard
Roseland, NJ 07068-1786

ADP Inc
1851 N. Resier
El Paso, TX 79912-8023

ADTECH SYSTEMS
490 Boston Post Road
Ste 12
Sudbury, MA 01776-3367

ADTRAN, INC.
901 Explorer Boulevard
Huntsville, AL 35806-2807

ADVANCE 2000
1140 Wehrle Dr
Amherst, NY 14221-7748

AE Carriers
PO BOX 144861
Austin, TX 78714-4861

AFS Global Freight Management, LLC
670 Emberwood Drive
Shreveport, LA 71106-7224

AGILITY BV
KOOLHOVENLAAN 100
SCHIPHOL-RIJK
NETHERLANDS  Netherlands

AGILITY COMMUNICATIONS GROUP, LLC
13760 Noel Rd
Ste 327
DALLAS, TX 75240-4354

AGILITY LOGISTICS PTY LTD
03 9339 0888
28-32 Sky Road
Tullamarine 3043 Australia

AGILITY LOGISTICS PVT LTD
POLARIS 5th Floor Off Marol Maroshi Road
Marol Naka, Andheri ( e )
Mumbai 400 059 India

AGILITY LOGISTICS SDN BHD (Malaysia)
MUKIM 12, SWD
BAYAN LEPAS INDUSTRIAL ESTATE PHASE 4
11900 BAYAN LEPAS
PENANG  Malaysia

AIDENT CORPORATION SDN. BHD.
790 JALAN PERINDUSTRIAN BUKIT MINYAK 4
KAWASAN PERINDUSTRIAN BUKIT MINYAK
14000 BUKIT MINYAK
PENANG  Malaysia

AIG ASIA PACIFIC INSURANCE PTE LTD
78 Shenton Way #07-16 AIG Building
Singapore 079120 Singapore

AIRWAYS FREIGHT CORPORATION
PO Box 1888
Fayetteville, AR 72702-1888

AJCC HOLDINGS, LLC
1710 Evergreen
Austin, TX 78704-2920

AK Meeting IP LLC
Ramey LLP
5020 Montrose Blvd, Suite 800
Houston, TX 77006-6578

(p)STATE OF ALABAMA DEPARTMENT OF REVENUE
P O BOX 320001
MONTGOMERY AL 36132-0001

ALD Automotive S.A.U.
Ctra. de Pozuelo, 32
Majadahonda 28220 Spain

ALEX DESIGNS LLC
4307 ROOSEVELT ST
HOLLYWOOD, FL 33021-4252

ALLAN BRITEWAY ELECTRICAL
CONTRACTORS INC
130 Algonquin Parkway
Whippany, NJ 07981-1602

ALPHA CRC LTD
ST. ANDREWS HOUSE
ST. ANDREWS ROAD
CAMBRIDGE CB4 1DL United Kingdom

ALTAIR MEDIA LIMITED
37 Kinveachy Gardens
LONDON SE7 8EE United Kingdom

ALTASENS INC.
2201 E. Dominguez Street
Long Beach, CA 90810-1009

ALTERA CORPORATION
101 Innovation Drive
San Jose, CA 95134-1941

ALTERA CORPORATION
PO BOX # 402356
ATLANTA, GA 30384-2356

ALTIA SYSTEMS INC.
10020 N. DeAnza Blvd.
Suite 200
Cupertino, CA 95014-2213

AMA Adress- und Zeitschriftenverlag GMBH
Sperberstr. 4
Waghausel 68753 Germany

AMBER ROAD INC.
Attn Officer, Director or Legal Dept
1601 S. MoPac Expy Suite 100
Austin, TX 78746-7009

AMBER ROAD, INC.
AMBER ROAD INC
One Meadows Plaza
East Rutherford, NJ 07073

AMBER ROAD, INC.
PO BOX 200460
Pittsburgh, PA 15251-0460

AMBER TECHNOLOGY LIMITED
UNIT D
5 SKYLINE PLACE
FRENCHS FOREST  Australia

AMCO ENTERPRISES
4209 HAHN BLVD
FORT WORTH, TX 76117-1797

AMERICAN PRINTING & MAILING
1606 HEADWAY CIRCLE
AUSTIN, TX 78754-5152

AMERICAN RELOCATION & STORAGE SYSTEMS
15601 LONG VISTA DR. #100
AUSTIN, TX 78728-3821

AMERICAN TELEMEDICINE ASSOCIATION
1100 CONNECTICUT AVENUE, NW
SUITE 540
WASHINGTON, DC 20036-4121

AMERICAS COMPLIANCE CONSULTING, LLC
PO BOX 3700
SUNRIVER, OR 97707-0700

AMERINET
1241 S MAPLE ROAD
ANN ARBOR, MI 48103-4433

AMPLE DIGITAL PRIVATE LIMITED
91/1, 6TH A MAIN, 10TH CROSS
HMT LAYOUT, R T NAGAR
BANGALORE 560032 India

AMYS ICE CREAM INC
2109 NORTHLAND DRIVE
AUSTIN, TX 78756-1115

ANDREWS AIR CORPORATION
50 Tanforan Avenue
South San Francisco
San Bruno, CA 94080-6608

ANM ELECTRONICS LIMITED
Unit 25, Pontcynon Industrial Estate
MOUNTAIN ASH CF45 4EP United Kingdom

ANOTHER BURNS COMPANY
4848 THOMPSON PARKWAY
FLOOR 4
JOHNSTOWN, CO 80534-6430

ANSWER CONNECT
PO BOX 80040
PORTLAND, OR 97280-1040

APFS Staffing INC DBA Addison Group
125 S Wacker Dr Ste 2700
Chicago, IL 60606-4475

APPLE COMPUTER, INC.
Apple Inc.
P.O. Box 846095
Dallas, TX 75284-6095

APPLIED ANSWERS INC
4850 GOLDEN PARKWAY
SUITE 408
BUFORD, GA 30518-5842

APPLIED TESTING AND TECHNOLOGY INC
12527 CENTRAL AVE NE
SUITE 157
BLAINE, MN 55434-4861

APPROVAL SPECIALIST PARTY LTD
29416 PEBBLE BEACH DRIVE
MURRIETA, CA 92563-6779

APPROVAL SPECIALISTS INC
APPROVAL SPECIALIST INC
29416 PEBBLE BEACH DRIVE
MURRIETA, CA 92563-6779

APPSMART AGENT SERVICES, INC.
650 CALIFORNIA ST FLOOR 25
San Francisco, CA 94108-2606

APT Strategies Inc.
PO BOX 489
Menlo Park, CA 94026-0489

ARIBA INC
PO BOX 642962
PITTSBURGH, PA 15264-2962

ARIN
AMERICAN REGISTRY FOR
INTERNET NUMBERS LTD
PO Box 719477
PHILADELPHIA, PA 19171-9477

ARIZONA DEPARTMENT OF REVENUE
Office of the Arizona Attorney General -
c/o Tax, Bankruptcy and Collection Sct
2005 N Central Ave, Suite 100
Phoenix   AZ 85004-1546

ARIZONA DEPARTMENT OF REVENUE
PO Box 29079
PHOENIX, AZ 85038-9079

ARKIPELAGEN AB
Stora Avagen 21
Ashim 43634 Sweden

(p)ARROW ELECTRONICS INC
9151 E PANORAMA CIRCLE
CENTENNIAL CO 80112-4587

ASDSP SRL
VIA GARIBALDI 26
60020 SIROLO (AN)
ITALY 60020 Italy

ASHTON BENTLEY GROUP PTE LTD
Wamford Court
29 Throngmorton Street
London EC2 2AT United Kingdom

ASIA EXPRESS CERTIFICATION SERVICES
N0 1, JALAN BUKIT SETIAWANGSA 6,
TAMAN SETIAWANGSA
KUALA LUMPUR 54200 Malaysia

ASIA INSTITUTE TECHNOLOGY LIMITED
5F, NO 1 LANE 116
YUNG-HENG ROAD
YUNG HO CITY, TAIPEI  Taiwan

ASIA OPTICAL INTERNATIONAL LTD
NO.22-3 SOUTH 2ND ROAD TEPZ
ROC TAICHUNG 427 Taiwan

ASIACITI MANAGEMENT PTE. LTD.
163 Penang Road, #02-03
Winsland House II
Singapore 238463 Singapore

AT CONFERENCE
Po Box 2939
Southhampton, NY 11969-2939

AT&T
4385 AT&T
Po Box 5019
Carol Stream, IL 60197-5019

AT&T
P O BOX 5080
Carol Sream, IL 60197-5080

AT&T
PO BOX 5001
CAROL STREAM, IL 60197-5001

AT&T
PO BOX 5017
CAROL STREAM, IL 60197-5017

AT&T
PO BOX 5080
Carol Stream, IL 60197-5080

AT&T
PO BOX 9005
Carol Stream, IL 60197-9005

AT&T
Po Box 105068
Atlanta, GA 30348-5068

AT&T - OPUS
PO Box 16649
Atlanta, GA 30321-0649

AT&T Corp
PO Box 5095
Carol Stream, IL 60197-5095

AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197-6463

AT&T Mobility II, LLC AT&T Mobility
2975672
PO BOX 9004
Carol Stream, IL 60197-9004

AUDIO VIDEO RESOURCES
4323 E Cotton Center Blvd
Phoenix, AZ 85040-8853

AUSTIN GENERATOR SERVICE
2004 Howard Ln
Austin, TX 78728-7611

AUSTIN HR LLC
12871 RESEARCH BLVD
STE 200
AUSTIN, TX 78750-3202

AV SOLUTIONS
PO Box 1321
Denham Springs, LA 70727-1321

AVALARA, INC.
DEPT CH 16781
PALATINE, IL 60055-6781

AVANCE Munchen GMBH
AVANCE Marketing GMBH
Clemensstr. 30
Munich 80803 Germany

AVI-SPL
6301 Benjamin Road
Tampa, FL 33634-5115

AVIVA LTD
4 Shenton Way #01-00
SGX Centre 2
Singapore 068807 Singapore

AVIXA
INFOCOMM
11242 WAPLES MILL ROAD
SUITE 200
FAIRFAX, VA 22030-6079

AVNET ELECTRONICS
PO BOX 847722
DALLAS, TX 75284-7722

AXIS BANK OF INDIA - A/C INCOME TAX
Axis House
C-2, Wadia International Centre
Pandurang Budhkar Marg, Worli
MUMBAI  India

AZETS
6th Floor Bank House
Cherry Street
Birmingham B2 5AL United Kingdom

Aberdeen Group
60 Hickory Dr
Waltham, MA 02451-1013

Aberdeen Group, Inc.
P O Box 911936
Dallas, TX 75391-1936

Abernathy, Roeder, Boyd & Hullett, P.C.
Paul Lopez Attorney
1700 Redbud Blvd., Suite 300
McKinney, TX 75069-3276

Abernathy, Roeder, Boyd & Hullett, P.C.
Paul M. Lopez, Larry R. Boyd
Emily M. Hahn
1700 Redbud Blvd, Ste. 300
McKinney, TX 75069-3276

Abinash Patel
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Abovenet Communications, Inc.
PO BOX 79006
City Industry, CA 91716-9006

Acconsis GMBH
Steuerberatungsgesellschaft
Schlossschmidstr 5
Munich 80639 Germany

Acconsis GmbH Rechtsanwaltsgesellschaft
SchloBschmidstraBe 5
Munchen 80639 Germany

Accountability Resources
6300 Bridgepoint Pkwy
Bldg 1, Suite 250
Austin, TX 78730-5138

Accounting Principals DBA Ajilon
10151 Deerwood Park Blvd Ste 200-400
Jacksonville, FL 32256-0557

Accretive Analytics
1401 Spruce St., Ph B
Philadelphia, PA 19102-4642

Ace Parking Management, Inc
attn Jonathan Gomez
645 Ash Street
San Diego, CA 92101-3299

Ace Power Solutions
9980420869
5/15, 1st Main
Pothallapa Garden Adugodi Post
Bangalore 560030 India

Acertitude
8000 Midlantic Drive
Suite 109N
Mt. Laurel, NJ 08054-1518

Acquia, Inc.
Dept 3550
3911 Acquia, Inc.
PO Box 123550
Dallas, TX 75312-3550

Acronim Pty Ltd
6 Strathmore Parade
Roseville 2069 Australia

ActDoor GK
6-70, Akasaka 7-chome, Minato-ku
Tokyo 107-0052 Japan

Actis Technologies PVT Ltd.
A/5, Cross Road B, Near M.I.D.C.
Police Station
Andheri-East
Mumbai 400093 India

Active Lock & Alarm Ltd.
PO Box 6031
Douglas RPO
Douglas, NB E3A 9N5 Canada

Active Office Supplies (1980) LTD.
90 Woodside Lane, Suite 101
Fredericton, NB E3C 2E3 Canada

Actus IT Solutions, K.K
Akasaka Chuo Building 7, 3-2-6
Akasaka Minato-ku
Tokyo 107-0052 Japan

Actus Tax Corporation
Akasaka Chuo Building 7, 3-2-6
Akasaka Minato-ku
Tokyo 107-0052 Japan

AdRoll, Inc.
3916 AdRoll, Inc.
Dept LA 24226
Pasadena, CA 91185-4226

Adaptive Insights, Inc.
2300 Geng Road Suite 100
Palo Alto, CA 94303-3352

Addison Group
Bridgepoint Consulting dba Addison
Professional Financial Search LLC
7076 Solutions Center
Chicago, IL 60677-7000

Aditya Birla Health Insurance Co Limited
10/b Romell Tech Park. Building 2,
10th Floor, Nirlon Compound
Off Western Express Hwy, Goregaon East
Mumbai 400063 India

Advokatfirman Cederquist KB
Box 1670
Stockholm 111 96 Sweden

Aegon UK
Edinburgh Park Lochside Cres
Edinburgh EH12 9SE United Kingdom

Aeronet
PO Box 17239
Irvine, CA 92623-7239

Agnes Fennell
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Aha! Labs Inc.
20 Gloria Circle
Menlo Park, CA 94025-3556

Ahsant Imam
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Aico Electronics Limited
Room 1203, kairui Building No.1505
kejiguan Road Binjiang District
Hangzhou
Zhejiang Province 310052 China

Aid Mailing & Fulfillment
1988 Leghorn Street / Suite A
Moutain View, CA 94043-1855

Ajilon Professional Staffing
Accounting Principals
Accounting Principals, Inc.
AjilonProfessional Staffing&Parker+Lynch
Dept CH 14031
Palatine, IL 60055-4031

Alabama Attorney General
Attn Bankruptcy Department
501 Washington Ave
PO Box 300152
Montgomery, AL 36130-0152

Alabama Dept of Revenue
50 North Ripley St
Montgomery, AL 36104

Alaska Attorney General
Attn Bankruptcy Department
1031 West 4th Avenue, Suite 200
Anchorage, AK 99501-1994

Alaska Dept of Revenue
PO Box 110400
Juneau, AK 99811-0400

Alaska Dept of Revenue
Treasury Division
Unclaimed Property Program
333 Willoughby Avenue 11th Floor
State Office Building
Juneau, AK 99801-1770

Albridge, Inc. Sole Mbr
dba Outsourcing Center LLC
3535 Travis Street, Suite 105
Dallas, TX 75204-1407

Alejandro Marino
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Alert Logic Inc
75 Remittance Dr
Suite 6693
Chicago, IL 60675-6693

Alex Estes
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Alexander Beard International
Benefits B.V.
Bruistensingel 222
Den Bosch 5232AD Netherlands

Alexander Dodwell
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Alexandrea White
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

AlixPartners, LLC
2000 Town Center Suite 2400
Southfield, MI 48075-1250

Allen ISD
Linebarger Goggan Blair & Sampson, LLP
2777 N. Stemmons Freeway Suite 1000
Dallas, TX 75207-2328

Almaden Engineering LLC
1426 Corte De Rosa
San Jose, CA 95120-4912

AlterSeekers, Inc.
98 Cutter Mill Road Suite 479N
Great Neck, NY 11021-3037

Alvarez & Marsal Holdings, LLC
600 Madison Avenue- 8th Floor
New York, NY 10022-1758

Alvarez & Marsal Private Equity
Performance Improvement Group, LLC
600 Madison Avenue, 8th Floor
New York, NY 10022-1758

Amanda Anderson
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Amanda Hale
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Amazon Web Services (INACTIVE)
Amazon Web Services
PO Box 84023
Seattle, WA 98124-8423

Amazon Web Services Inc.
Brian Peterson, Esq.
K&L Gates LLP
925 Fourth Avenue, Suite 2900
Seattle, WA 98104-1158

Amazon Web Services, Inc.
410 Terry Ave N
Seattle, WA 98109-5210

Amazon Web Services, Inc.
AMAZON WEB SERVICES LLC
410 Terry Ave N
Seattle, WA 98109-5210

Amazon Web Services, Inc.
AMAZON WEB SERVICES LLC
PO Box 84023
Seattle, WA 98124-8423

Amazon Web Services, Inc.
Attn Brian Peterson
c/o KL Gates LLP
925 4th Avenue Suite 2900
Seattle, WA 98104-1158

Amazon Web Services, Inc.
PO Box 84023
Seattle, WA 98124-8423

Amazon Web Services, Inc.
Steve Beranek
525 14th Street South
Arlington, VA 22202-2930

Amazon Webb Services, Inc.
P.O. Box 84023.
Seattle, WA 98124-8423

Amazon.com LLC
Amazon.com Sales, Inc.
410 Terry Ave N
Seattle, WA 98109-5210

Amber Road, Inc.
9600 Great Hills Trail, Suite 300E
Austin, TX 78759-5681

Ambitiousworks LLC
Midori 1-6-46
Abiko
Chiba 270-1153 Japan

Amdaris Group Limited
Aurora, Finzels Reach, Counterslip
Bristol BS1 6BX United Kingdom

America II Electronics, LLC
2600 118th Ave N
St. Petersburg, FL 33716-1926

America II Electronics, LLC
PO Box 21355
ST. Petersburg, FL 33742-1355

American Diabetis Association
1970 Broadway suite 425
Oakland, CA 94612-2240

American Escrow & Closing Company
3051 American Escrow & Closing Company
1699 Wall Street
Suite 700
Mount Prospect, IL 60056-5798

American Express
PO BOX 0001
Los Angeles, CA 90096-0001

American Express
Po Box 360001
FT Lauderdale, FL 33336-0001

American Express
Travel Related Svs. Co. Inc.
FT Lauderdale, FL 33336

American Heritage Life Insurance
PO Box 650514
Dallas, TX 75265-0514

American Printing & Copy
1100 OBrien Drive
Menlo Park, CA 94025-1411

American Registry for Internet
Numbers Ltd.
PO Box 759477
Baltimore, MD 21275-9477

American Samoa Attorney General
Attn Bankruptcy Department
Department of Legal Affairs
Executive Office Bldg., 3rd Floor
P.O. Box 7
Utulei, AS 96799-0007

American Technologies LLC
611 Jamison Rd - Suite 1059
Elma, NY 14059-9392

American Teleconferencing Services.
PO BOX # 404351 6000
Feldwood Road
Atlanta, GA 30384-4351

American Underground, LLC
201 West Main Street, Suite 100
Durham, NC 27701-3228

Amrut Purandare
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

(c)AMTEX PRECISION FABRICATION, INC.
3920 OLD MASSEY RANCH RD
MANVEL TX  77578-2208

Amy Downs
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Anand Kumaravel
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Anand Sampathkumar
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Anchor & Alpine, Inc
132 S State Street
Salt Lake City, UT 84111-1506

And Also Agency
1743 N. Clarkson St Suite 1
Denver, CO 80218-1027

Andrea Grimaldi
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Andrea Pierani
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Andrew Nolan
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Andrew White
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Angel Law Offices, PC
1942 Broadway Street
suite 314
Boulder, CO 80302-5233

Angelique Rek
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Anilix Corporation
1135 Willow St.
San Jose, CA 95125-3159

Anthony Gianakas
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Anthony St. Aubin
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Anurag Gogoi
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Anytime Fitness
G & M Fitness Inc
2500 Steck Ave #1
Austin, TX 78757-8101

Anytime Fitness
G & M Fitness Inc
7300 Ranch Road 2222, Ste. 120
AUstin, TX 78730-3249

Aoba Shiho-shoshi Company
Tosei Building 3rd floor
23-1, Ikebukuro 2-chome, Toshima-ku
Tokyo 1710014 Japan

Aon Consulting, Inc
PO Box 100137
Pasadena, CA 91189-0003

Apacer Memory America, Inc.
46732 Lakeview Blvd. Fremont
Fremont, CA 94538-6529

Apigee Corporation
10 S. Almaden Blvd, 16th Floor
San Jose, CA 95113-2275

AppDirect
Renee Bergeron
447 Sutter Street, Suite 405
PMB 1116
San Francisco, CA 94108-4618

AppShark Software, PVT. LTD
H NO. 1-62/3/34, Plot NO, 3334
Hyderabad 500033 India

AppSmart Agent Services, Inc.
AppDirect
Renee Bergeron
447 Sutter Street, Suite 405
PMB 1116
San Francisco, CA 94108-4618

AppSmart Agent Services, Inc.
Tobey M. Daluz & Margaret A. Vesper
c/o Ballard Spahr LLP
919 N. Market Street, 11th Floor
Wilmington, DE 19801-3023

AppSmart Agent Services, Inc.
c/o Ballard Spahr LLP
Attn Tobey M. Daluz, Margaret A. Vesper
919 N. Market Street, 11th Floor
Wilmington, DE 19801-3023

Apple Computers, Inc.
Po Box 846095
DALLAS, TX 75284-6095

Aprika Business Solutions Pty Ltd
7/16 Gilbert Street
Torquay 3228 Australia

Aranca (Mumbai) Private Limited
Unit 201 & 301, Floor 2 & 3, B Wing
Supreme Business Park, Hiranandani
Gardens Powai
Mumbai 400076 India

Arianna Bura
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Arianna Bura - ITALY
Address Redacted

Aricent Technologies Mauritius Ltd
Temple Court, 2,
N/A Port Louis  Mauritius

Arizona Attorney General
Attn Bankruptcy Department
2005 N Central Ave
Phoenix, AZ 85004-1545

Arizona Attorney Generals Office - CSS
Attn Bankruptcy Department
PO Box 6123
MD 7611
Phoenix, AZ 85005-6123

Arizona Department of Revenue
Lorraine Averitt
1600 W. Monroe, 7th Floor
Phoenix, AZ 85007-2612

Arizona Department of Revenue
Office of the Arizona AG - BCE
c/o Tax, Bankruptcy &Collection Section
2005 N Central Ave, Suite 100
Phoenix, AZ 85004-1546

Arizona Department of Revenue
Office of the Arizona AG- BCE
2005 N Central Ave, Suite 100
Phoenix, AZ 85004-1546

Arizona Dept of Environmental Quality
1110 W. Washington St.
Phoenix, AZ 85007-2953

Arizona Dept of Revenue
1600 West Monroe St
Phoenix, AZ 85007-2650

Arizona Dept of Revenue
Unclaimed Property Unit
1600 W Monroe Division Code 10
Phoenix, AZ 85007-2650

Arizona Dept of Revenue - Tax
PO Box 29085
Phoenix, AZ 85038-9085

Arizona Dept. of Revenue
PO BOX 29085
Phoenix, AZ 85038-9085

Arizona Support Payment Clearinghouse
PO Box 52107
Phoenix, AZ 85072-2107

Arkansas Attorney General
Attn Bankruptcy Department
323 Center St. Ste 200
Little Rock, AR 72201-2610

Arkansas Department of
Finance and Administration
DFA-Legal Counsel
PO Box 3493
Little Rock, AR 72203-3493

Arkansas Department of Finance and
Administration
DFA-Legal Counsel
PO Box 1272
Little Rock, AR 72203-1272

Arkansas Department of Finance and Administr
P.O. Box 1272, Rm. 2380
Little Rock, AR 72203-1272

Arkansas Dept Environmental Protection
Arkansas Dept of Environmental Quality
5301 Northshore Drive
North Little Rock, AR 72118-5317

Arkansas Dept of Finance &Administration
1509 West 7th St
Little Rock, AR 72201-3933

Arkansas Dept of Finance &Administration
Administrative Services
1515 W 7th St, Ste 700
Little Rock, AR 72201-3941

Arkansas Dept of Finance &Administration
RLC Mailing Address
PO Box 1272
Little Rock, AR 72203-1272

Arkansas Dept of Finance&Administration
Attn Revenue Legal Counsel
Ledbetter Building
1816 W 7th St, Room 2380
Little Rock, AR 72201-1030

Arkansas Unclaimed Property Division
1401 West Capitol Avenue Suite 325
Little Rock, AR 72201-2927

Armada Group, Inc. The
325 Soquel Ave. Ste A
Santa Cruz, CA 95062-2305

Armstrong International Consultants
33, MGR Nagar, Ponnusamy Layout
S.N. Palayam
Coimbatore 641007 India

Arpit Soni
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Arthur Monteiro
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

ArvindMohan KrishnaMohan
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Asia Optical Co., Inc.
No.22-3,South 2nd Rd.,Tanzi Dist.
Taichung
Taichung City 427 Taiwan

Asia Optical Co., Inc.
No.22-3,South 2nd Rd.,Tanzi Dist.
Taichung 427
Taichung City  Taiwan

Asia Optical Co., Inc. cc: Ms Doris LinNo.15
Taichung TW 42754

Asia Optical., Inc.
cc Ms. Doris Lin
No. 158, Fengli Rd., Tanzi Dist.
Taichung 42754 Taiwan

Aspect Software UK Limited
6-9 The Square
Stockley Park
Uxbridge UB11 1FW United Kingdom

AspenTGI
110 16th Street
Suite 1300
Denver, CO 80202-5215

Association of Info. Professionals
10302 Caminito Goma
San Diego, CA 92131-1628

Astron Technology Pty Ltd
Level 10, 23-25 Oconnell Street
Sydney 2000 Australia

Asure Software Inc
12871 Research Blvd
Ste 200
Austin, TX 78750-3202

Atlas Sign Works
19016 Wandering Vine CV
Pflugerville, TX 78660-3441

Atomic Picnic Events, LLC
Atomic Picnic
2201 Denton Dr
Suite 114
Austin, TX 78758-4533

Attorney General of the State of Ohio
30 E. Broad St., 14th Floor
Columbus, OH 43215-3414

Attorney General of the State of Ohio
Ohio Attorney General Dave Yost
30 E. Broad St., 14th Floor
Columbus, OH 43215-3414

Attorney Generals Office
Bankruptcy & Collections Division
Christopher S. Murphy, Assist AG
Sherri K. Simpson, Paralegal
P.O. Box 12548
Austin, TX 78711-2548

Audio Video Network Solution GmbH
Otto-Hahn-Str. 48
Dreieich 63303 Germany

Auditwerx, LLC
3000 Bayport Drive Suite 500
Tampa, FL 33607-8412

Austest Laboratories
2/9 Packard Ave.
Castle Hill, NSW 2154 Australia

Austin - ProToSell
Storgatan 40. 262 32
angelholm  Sweden

Austin City Gift Baskets
9700 Beauchamp Sq
Austin, TX 78729-1902

Austin Fraser Inc.
500 W 2nd Street
Austin, TX 78701-4673

AustinWorkNet
10507 Tweedsmuir Drive
Austin, TX 78750-3445

Austonia, Inc.
2307 Townes Ln.
Austin, TX 78703-2331

Australian Taxation Office
4418 Australian Taxation Office
Locked Bag 1936
Albury 1936 Australia

Avani Technology Solutions Inc.
687 Lee Rd Suite 208
Rochester, NY 14606-4259

Avant Communications
2 N Riverside Plaza
Suite 2450
Chicago, IL 60606-2603

Avant Communications
3936 Avant Communications
2 N Riverside Plaza
Suite 2450
Chicago, IL 60606-2603

Avanta Business Centre (NP) Pvt. Ltd.
Internatioal Trade Tower, Nehru Place,
New Delhi 110019 India

Avaya Canada Corp
PO BOX 11028 STN A
Toronto, ON M5W 2G5 Canada

Avaya Inc.
Avaya DevConnect
PO Box 781
Holmdel, NJ 07733-0781

Avaya Speech Analytics
Avaya House
Cathedral Hill
Guildford GU2 7YL United Kingdom

AvidXchange, Inc
AvidXchange
3569 AvidXchange, Inc
75 Remittance Drive Dept 6186
Chicago, IL 60675-6186

Axcient, Inc.
1161 San Antonio Road
Mountain View, CA 94043-1028

Axel-Springer-Platz 3 Tenant GmbH
AXEL-SPRINGER-PLATZ 3,
HAMBURG 20355 Germany

Aynitech Global LLC
3937 Aynitech Global LLC
3005 Agave Loop
Round Rock, TX 78681-2467

Azlah Consultants
133 Cecil Street, #15-02 Keck Seng
Singapore 069535 Singapore

B & H PHOTO & ELECTRONICS, CORP
PO BOX 28072
NEW YORK, NY 10087-8072

B & L Real Estate GmbH
Sascha Trost
GroBe ElbstraBe 47
22767 Hamburg
Hamburg 22417 Germany

B R D BETRIEB FUR REINIGUNG &
DIENSTLEISTUNG GMBH
Ludwig-Thoma Str 23A
Karlsfeld 85757 Germany

B T SERVICES
12007 Bobcat Trail
Austin, TX 78750-1383

B1 Systems Gmbh
Osterfeldstrabe 7
Vohburg 85088 Germany

BAKER & MCKENZIE
660 HANSEN WAY
PALO ALTO, CA 94304-1044

BCA Racing
17920 Huffmeister Rd, Ste 200
Cypress, TX 77429-4236

BCM Advanced Research
11 Chrysler
Irvine, CA 92618-2009

BDO LLP (UK)
BDO LLP
2 City Place
Beehive Ring Road
Gatwick RH6 0PA United Kingdom

BDO Sweden AB
Box 6343
SE 102 35
Stockholm  Sweden

BDO Tax Services (PTY) Ltd.
600 North Pearl Street, Suite 1700
Dallas, TX 75201-2885

BDO USA, LLP
512.477.7900
515 Congress Avenue Suite 2600
Austin, TX 78701-3508

BDO USA, LLP
5300 Patterson Ave. SE, Suit 100
Grand Rapids, MI 49512-9626

BDO USA, LLP
Attn Fred Jones
5300 Patterson Ave S.E., Suite 100
Grand Rapids, MI 49512-9626

BDO USA, P.A.
Attn Jared Schierbaum
4250 Lancaster Pike, Suite 120
Wilmington, DE 19805-1609

BDO USA, P.A.
BDO USA, LLP
Attn Fred Jones
5300 Patterson Ave S.E., Suite 100
Grand Rapids, MI 49512-9626

BENCHMARK ELECTRONICS (M) SDN BHD
FREE INDUSTRIAL ZONE, PHASE 1
BAYAN LEPAS 11900 Malaysia

BENCHMARK ELECTRONICS (M) SDN BHD
General Counsel
Logitech
6505 Kaiser Drive
Fremont, CA 94555-3614

BENCHMARK ELECTRONICS INC
PO Box 6178
Rochester, MN 55903-6178

BENEFIT & RISK MANAGEMENT SERVICES INC
80 IRON POINT CIRCLE
SUITE 200
FOLSOM, CA 95630-8593

BENEFIT & RISK MANAGEMENT SERVICES INC
PO BOX 2140
Folsom, CA 95763-2140

BEST BUY BUSINESS ADVANTAGE ACCOUNT
PO BOX 731247
DALLAS, TX 75373-1247

BEST IDEAL LIMITED
FLAT 7, 5/F, BLOCK B, N.T.P.
6 ON PING STREET
SHATIN  Hong Kong

BFL Canada Risk and Insurance Services
181 University Avenue, Suite 1700
Toronto, ON M5H 3M7 Canada

BHARTI AIRTEL LTD
No.12/1, Maruthi Info-Tech Centre,
Bangalore  India

BIZCO TECHNOLOGIES
7950 O Street
Lincoln, NE 68510-2500

BLACK BOX NETWORK SERVICES
PO BOX 775165
Chicago, IL 60677-5165

BLATANT MEDIA CORPORATION
1011 - 9th Ave. S.E.
275
CALGARY, AB T2G 0H7 Canada

BLOOMFIRE, INC
1717 W. 6th Street
Suite 100
Austin, TX 78703-4776

BLUEWOLF GROUP
11-13 EAST 26th STREET
21st FLOOR
NEW YORK, NY 10010

BMS Performance LTD
Mead House
49 High Street
Egham TWZ09EW United Kingdom

BMW AG MUNCHEN
FRANKFURTER RING 35
MUNCHEN 80807 Germany

BOC CHANGHONGQIAO BRANCH-CNY
1F Kaifu Building,Chaoyang district
Beijing 100027 China

BOULETTE GOLDEN & MARIN LLP
BOULETTE & GOLDEN LLP
2801 VIA FORTUNA, Ste 530
AUSTIN, TX 78746-7601

BR Conference Comercio E
Servicos Ltda Me
Rua Francisco Duarte Mendoca 685 CJ 201
Santa Helena
Belo Horizonte 30642 Brazil

BRANDYWINE REALTY TRUST
PO BOX 660084
DALLAS, TX 75266-0084

BRIDGEPOINT CONSULTING LLC
6300 BRIDGEPOINT PARKWAY
BLDG ONE SUITE 575
AUSTIN, TX 78730-5016

BRIDGEPOINT CONSULTING LLC
8310 N. Capitol Texas Hwy
Bld 1, Ste 420
Austin, TX 78731-1046

BRIGHTSTACK TECHNOLOGIES LLC
450 7th Avenue, Suite 802
New York, NY 10123-0802

BRS ALLIED GLOBAL SOLUTIONS INC.
PO BOX 348
SAN MARCOS, TX 78667-0348

BRUEL & KJAER NORTH AMERICA
22501 NETWORK PLACE
CHICAGO, IL 60673-1225

BT Americas Inc.
Jamie Newell, Cynthia Rigney
8951 Cypress Waters Blvd, Suite 200
Dallas, TX 75019-4757

BUILDING IMAGE GROUP INC
1200 E THIRD STREET
AUSTIN, TX 78702-4314

BURNETT STAFFING SPECIALISTS
PO BOX 973940
DALLAS, TX 75397-3940

BWC State Insurance Fund
Ohio Bureau of Workers Compensation
PO BOX 89492
Cleveland, OH 44101-6492

Background Bureau Inc.
2019 Alexandria Pike
Highland Heights, KY 41076-1167

Bagmane Developers Private Limited
8th Floor, Lakeview A Block
Bagmane Tech Park
C V Raman Nagar
Bangalore 560093 India

Baker & McKenzie, LLP
300 E. Randolph St. Ste 5000
Chicago, IL 60601-6342

Baker Tilly US, LLP
4807 Innovate Lane
Madison, WI 53718-9405

Baker Tilly US, LLP
Accounts Receivable
Box 78975
Milwaukee, WI 53278-8975

Balder Garda AB c/o Fastighets AB Balder
Box 53121
Gothenburg SE-400 15 Sweden

Baldwins Audit Services Limited
59 Lichfield Street
Walsall WS4 2BX United Kingdom

Ballygowan Water Cooler Division
Kylemore Park West,
Ballyfermot
Dublin 10  Ireland

Bandwidth, Inc.
900 Main Campus Dr Ste 100
Raleigh, NC 27606-5214

Bandwidth, Inc.
Attention General Counsel
900 Main Campus Drive
Suite 100
Raleigh, NC 27606-5214

Bank of America
Siro Gutierrez III
1803 Broadway St.
San Antonia, TX 78215-1255

Barcan & Kirby LLP
Barcan & Kirby
49/50 Queen Square
Bristol BSI 4LW United Kingdom

Barron & Newburger, P.C.
Stephen W. Sather
7320 N. Mopac Expy, Suite 400
Austin, TX 78731-2347

Bassi Services Inc.
2802 Baumberg Avenue
Hayword, CA 94545-4038

Bat City, Inc
1707 Nueces ST
Austin, TX 78701-1107

Bauer & Company, LLC
Dipti Pandey
P.O. Box 27887
Austin, TX 78755-7887

Bay Leaf Partners, LLC
Bay Leaf Digital
2140 Hall Johnson Rd
Suite 102-180
Grapevine, TX 76051-8753

Beacon Hill Staffing Group, LLC
10900- A Stonelake Boulevard Suite 185
Austin, TX 78759-5795

Bechtle Direct Ireland (EUR)
Bechtle Direct Ireland
Westpoint Court, 3rd Floor Block 1
JFK Drive
Dublin12 Dublin  Ireland

Bechtle Direct Ireland (GBP)
Bechtle Direct Ireland
Westpoint Court, 3rd Floor Block 1
JFK Drive
Dublin12 Dublin  Ireland

Beckett Electrical Services, LLC
PO BOX 81381
Austin, TX 78708-1381

Belgacom Intl. Carrier Services SA
4413 Belgacom Intl. Carrier Services SA
4 Rue Lebeau
Brussels 1000 Belgium

Bell Gully
171 Featherstone St. / PO Box 6140
Wellington 6140 New Zealand

Bell Gully
48 Shortland Street
Auckland CBD 1140 New Zealand

Bell Gully
Jennifer Coote
Level 22, Vero Centre
48 Shortland Street
Auckland 1010 New Zealand

BellAliant
6 South Maritime Centre
1505 Barrington Street
Halifax NS B3J 3K5 Canada

Bellboy Drycleaning & Laundry LTD.
426 Hodgson RD
Fredericton, NB E3C 2G5 Canada

Ben Spruce
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Benchmark Electronics
(M) SDN BHD
Free Industrial Zone
Phase 1
Bayan Lepas MALAYSIA
11900

Benchmark Electronics (M) SDN BHD
FREE INDUSTRIAL ZONE, PHASE 1 11900
Bayan Lepas 11900 Malaysia

Benchmark Electronics, Inc.
Attn Robb Royse
56 South Rockford Drive
Tempe, AZ 85288-6070

Benchmark Electronics, Inc.
c/o Kyle S. Hirsch
Bryan Cave Leighton Paisner LLP
Two North Central Avenue, Suite 2100
Phoenix, AZ 85004-4533

Benjamin Craft
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Berkley Insurance Company
Singapore Branch
18 Cross Street
07-01 China Square Central
Singapore 048423 Singapore

Berlin am Alexanderplatz BC GmbH & Co KG
GontardstraBe 11
Berlin 10178 Germany

Berner Law, PLLC
7000 N Mopac Expressway
Suite 200
Austin, TX 78731-3013

Berns Groupe AB
Box 16340
Stockholm 10327 Sweden

Bhavesh Lad
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Big Tomorrow, Inc.
3946 Big Tomorrow, Inc.
2815 Manor Road, Ste 203
Austin, TX 78722-1732

Billes Tryckeri AB
Ostergardsgatan 6
Molndal 431 53 Sweden

BitTitan, Inc.
1120 112 Ave NE
Suite 300
Bellevue, WA 98004-4505

BizClik Media Limited
69-75 Thorpe Road
Ground Floor, East Wing
Norwich NR1 1UA United Kingdom

Blake, Cassels & Graydon LLP
199 Bay Street
Toronto, ON M5L 1A9 Canada

Blas Rodriguez
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Blenheim Consultants
133 Cecil Street, #15-02 Keck Seng
Singapore 069535 Singapore

BluPrint PM
365 Platt Circle
El Dorado Hills, CA 95762-7309

Blue Dart Express Limited
Ground Floor, Connection Point
Old airport exit road
Bangalore 560017 India

Blue Jeans Network, Inc.
3098 Olsen Dr Fl 2
San Jose, CA 95128-2048

Blue Jeans Network, Inc.
516 Clyde Avenue
Mountain View, CA 94043-2212

Blue Jeans Network, Inc.
Attn Officer, Director or Legal Dept
516 Clyde Avenue
Mountain View, CA 94043-2212

Blue Jeans Network, Inc.
Fishman Jackson PLLC
Mark H. Ralston
4835 LBJ Freeway, Suite 475
Dallas, TX 75244-6041

Blue Jeans Network, Inc.
Stinson LLP
Darrell W. Clark, Esq.
Tracey M. Ohm, Esq., Ruiqiao Wen, Esq.
1775 Pennsylvania Ave. NW, Suite 800
Washington, DC 20006-4760

Blue Jeans Network, Inc.
Verizon
Paul Adamec, Consultant
500 Technology Drive
Weldon Spring, MO 63304-2225

Blue Jeans Network, Inc.
William M Vermette
22001 Loudoun County Pkwy
Ashburn, VA 20147-6122

Blue Jeans Networks, Inc.
516 Clyde Ave
Mountain View, CA 94043-2212

Blue Spurs Consulting Inc.
10 Knowledge Park Drive, Suite 300
Fredericton, NB E3C 2M7 Canada

Blue Wolf Group, LLC
11 E. 26th Street, 21st Floor
New York City, NY 10010-1413

BlueWhale Research, Inc.
200 S. Virginia Street
8th Floor
Reno, NV 89501-2403

BoardPAC Inc.
9600 Great Hills Trail
Suite 150W
Austin, TX 78759-6303

Bobby Beckmann
950 17th Street
Suite 1400
Denver, CO 80202-2831

Bobby Beckmann
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Bofint Stadservice Sverige AB
Backstensgatan 11 C
Moelndal SE-431 49 Sweden

Bombora, Inc.
257 Park Avenue S
6th Floor
New York, NY 10010-0071

Boon Chin Ng
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Boss Safety Products
Jeff Curtis
30081 Comercio
Ranch Santa Margarita, CA 92688-2106

Boulette Golden & Marin, LLP
2801 Via Fortuna
Ste 530
Austin, TX 78746-7601

Bradford Pousland
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Bradley Erickson
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Brand New Day
Premiepensioeninstelling NV
Hoogoorddreef 15
BA Amsterdam 1101 Netherlands

Brandon Jones
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Brandon Lacanaria
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Brandon Landin
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Brandywine Realty Trust
7700 W. Highway 71
Suite 250
Austin, TX 78735-8357

Break it Down LLC
P. O. Box 144851
Austin, TX 78714-4851

Breakthrough
1050 East 11th St.
Suite 350
Austin, TX 78702-1958

| | | |
|---|---|---|
| Brian Spinks<br>Shareholders Representative Services LLC<br>950 17th Street<br>Suite 1400<br>Denver, CO 80202-2831 | Briana Johnson<br>Clark County Assessor's Office<br>500 S. Grand Central Pkwy.<br>P.O. Box 551401<br>Las Vegas, NV 89155-1401 | Briana Johnson, Clark County Assessor<br>Attn Bankruptcy Clerk<br>Clark County Assessors Office<br>500 S. Grand Central Pkwy.<br>P.O. Box 551401<br>Las Vegas, NV 89155-1401 |
| Bridgepoint Consulting<br>An Addison Group Company<br>7076 Solutions Ctr<br>Chicago, IL 60677-7000 | British Telecommunications plc<br>Post Point M3043, Colindale House<br>London NW9 6LB United Kingdom | Brittany Gillis<br>Shareholders Representative Services LLC<br>950 17th Street<br>Suite 1400<br>Denver, CO 80202-2831 |
| Brock Lubecker<br>Shareholders Representative Services LLC<br>950 17th Street<br>Suite 1400<br>Denver, CO 80202-2831 | Bryan Cave Leighton Paisner LLP<br>Kyle S. Hirsch<br>Two North Central Avenue, Suite 2100<br>Phoenix, AZ 85004-4533 | Bryson Smith<br>Shareholders Representative Services LLC<br>950 17th Street<br>Suite 1400<br>Denver, CO 80202-2831 |
| Buchalter, A Professional Corporation<br>Shawn M. Christianson, Esq.<br>425 Market Street, Suite 2900<br>San Francisco, CA 94105-2491 | Bugcrowd, Inc.<br>921 Front Street, Suite 100<br>San Francisco, CA 94111-1417 | Bulger Partners, LLC<br>Ed Abell<br>312 Stuart Street<br>Boston, MA 02116-5242 |
| Bureau Veritas Consumer Products<br>Services, Inc.<br>14624 Collections Center Drive<br>Chicago, IL 60693-0001 | Bureau Veritas Consumer Products<br>Services, Inc.<br>NET CONNECTION CORPORATION<br>3707 VIA DOLCE<br>MARINA DEL REY, CA 90292-5243 | Burnett Specialists<br>The Burnett Companies Consolidated, Inc.<br>dba Burnett Specialists<br>PO BOX 973940<br>Dallas, TX 75397-3940 |
| Burns360<br>311 N. Market Street<br>2nd Floor<br>Dallas, TX 75202-1854 | Business Wire, Inc.<br>101 California St Fl 20<br>San Francisco, CA 94111-5852 | Business Wire, Inc.<br>Dept. 34182 PO BOx 39000<br>San Francisco, CA 94139-0001 |
| C M GABHAWALA & CO.<br>42, NANIK NIWAS<br>30, DR. D. D. SATHE MARG<br>MUMBAI 400004 India | C&S Technologies, Inc.<br>1879 Lundy Avenue Ste 266<br>San Jose, CA 95131-1882 | CA Chamber of Commerce<br>PO BOX 537016<br>Sacramento, CA 95853-7016 |
| CA Environmental Protection Agency<br>Headquarters Building<br>1001 I Street<br>P.O. Box 2815<br>Sacramento, CA 95812-2815 | CA Franchise Tax Board<br>Business Entity Bankruptcy MS A345<br>PO Box 2952<br>Sacramento, CA 95812-2952 | CA Franchise Tax Board<br>Legal Division<br>PO Box 1720<br>Rancho Cordova, CA 95741-1720 |
| CALIFORNIA BOARD OF EQUALIZATION<br>Legal Department, MIC 121<br>PO Box 942879<br>Sacramento, CA 94279-0121 | CALLS SA DE CV<br>AV. FUENTES DE TELITE NO. 146 PISO 2<br>COL. JARDINES DE SATELITE<br>NAUCALPAN 53129 Mexico | CAPITAL ADDONS INC.<br>4301 W WILLIAM CANNON DR<br>STE B150-288<br>AUSTIN, TX 78749-1473 |
| CAPITAL CITY CONSULTANTS LLC<br>4301 W WILLIAM CANNON<br>SUITE B150-288<br>AUSTIN, TX 78749-1473 | CAREERNET TECHNOLOGIES PVT LTD<br>CAREERNET CAMPUS, PLOT NO. 53<br>DEVARABISANA HALLI NEXT TO INTEL<br>JUNCTION FLYOVER OUTER RING RD<br>BANGALORE 560103 India | CAROUSEL INDUSTRIES<br>659 South Country Trail<br>Exeter, RI 02822-3412 |

CASINO NIGHTS
6414 Bella Noche Dr
Spring, TX 77379-5661

CASTLETONS ACCOUNTING SERVICES PTY LTD
3 Carlingford Rd
Suite 1, Level 4
Epping 2121 Australia

CASTLETONS ACCOUNTING SERVICES PTY LTD
PO BOX 569
Epping 1710 Australia

CAVIUM NETWORKS
PO BOX 39000
SAN FRANCISCO, CA 94139-0001

CBS INTERACTIVE INC
24670 NETWORK PLACE
CHICAGO, IL 60673-1246

CBS INTERACTIVE INC
680 FOLSOM ST FL 12
SAN FRANCISCO, CA 94107-2153

CCS PRESENTATION SYSTEMS
17350 N HARTFORD DRIVE
SCOTTSDALE, AZ 85255-5694

CD Bradshaw & Associates
512.930.4090
1500 W. University Ave Suite 102
Georgetown, TX 78628-7109

CDW Canada Corp
20 Carlson Court
Suite 300
Etobicoke, ON M9W 7K6 Canada

CDW Direct, LLC
Po Box 75723
Chicago, IL 60675-5723

CDW LLC
200 N. Milwaukee Ave
Vernon Hills, IL 60061-1577

CDW LLC
CDW
3964 CDW LLC
PO Box 75723
Chicago, IL 60675-5723

CDW LLC
CDW COMPUTER CENTERS INC
200 NORTH MILWAUKEE AVE.
VERNON HILLS, IL 60061-1577

CDW LLC
CDW COMPUTER CENTERS INC
PO BOX 75723
CHICAGO, IL 60675-5723

CDW UK Ltd (GBP)
3rd Floor
10 Fleet Place
London EC4M 7RB United Kingdom

CEDAR PARK NETWORK AND TEST
PO Box 4068
Cedar Park, TX 78630-4068

CELERITAS BUSINESS SOLUTIONS LLP
No 53, 5th Cross, PF Layout
1st Main, Vijayanagar,
Bangalore 560040 India

CENERO
2587 Yellow Springs Road
Malvern, PA 19355-1431

CENTER FOR ENRICHED LIVING
280 SAUNDERS
RIVERWOODS, IL 60015-3835

CENTURYLINK
PO Box 4300
Carol Stream, IL 60197-4300

CGI Interactive Communications Inc
76 Otis Street
Westborough, MA 01581-3315

CHUANG YUAN DING XIN
TECHNOLOGY DEVELOPMENT CO LTD
Room 1007 Building #7
Shixing Street 30 Shijingshan
District Beijing,100041
Beijing 100045 China

CHUBB
1133 Avenue of the Americas
New York, NY 10036-6710

CI Radar, LLC
4046 Wetherburn Way Ste 1
Norcross, GA 30092-4614

CINCON ELECTRONICS
14F NO 306 SEC 4 HSIN RD
TAIPEI  Taiwan

CIOReview
600 S Andrews Ave
Ste 405
FT Lauderdale, FL 33301-2846

CIT
21146 Network Place
Chicago, IL 60673-1211

(p)FIRST CITIZENS BANK AND TRUST COMPANY
10201 CENTURION PARKWAY N STE 100
JACKSONVILLE FL 32256-4114

CITIBUSINESS CARD
PO BOX 9001037
Louisville, KY 40290-1037

CITRIX SYSTEMS INC
851 WESET CYPRESS CREEK RD
FORT LAUDERDALE, FL 33309

CITY OF AUSTIN
500 Barton Springs Road
Austin, TX 78704

(p)CITY OF AUSTIN   AUSTIN ENERGY
ATTN COLLECTIONS DEPARTMENT
4815 MUELLER BLVD
AUSTIN TX 78723-3573

CL Jones Construction, LLC
1250 S. Capital of Texas Hwy
Bldg 1, Suite 325
Austin, TX 78746-6446


CLARANET GMBH
HANAUER LANDSTR. 196
FRANKFURT 60314 Germany

CLEAR TASK
345 California Street
Suite 480
San Francisco, CA 94104-2615

CLIC, LLC Dba Andresen
855 Stanton Rd
Suite 300
Burlingame, CA 94010-1403


CLIFTON OPERATIONS PTY LTD
GPO Box 5415
Sydney, NSW 2001 Australia

CLOUDERA INC.
220 PORTAGE AVE.
PALO ALTO, CA 94306-2242

CMC TECHNOLOGY GROUP, INC
622 MAINE AVENUE
FARMINGDALE, ME 04344-1677


CMI ConsulTraining
Jean-Francois Raffestin
47 Boulevard du Grand Clos
Saint Denis de lHotel 45550 France

CMIE
80 Rue de Clichy
Paris 75009 France

CNA Insurance
PO BOX 790094
St. Louis, MO 63179-0094


CNP TECHNOLOGIES
ATTN Jane Johnson,
806 Tyvola Road, Suite 102
Charlotte, NC 28217-3538

COASTAL
3 HARBOR DRIVE
SUITE 211
SAUSALITO, CA 94965-1491

CODEHOUSE
39 Hoanosditch
London EC3A7DB United Kingdom


COLLABORATION SOLUTIONS, INC
8787 Perimeter Park Blvd
Jacksonville, FL 32216-6345

COLLIN COUNTY TAX ASSESSOR/COLLECTOR
Abernathy, Roeder, Boyd & Hullett, P.C.
1700 Redbud Blvd., Suite 300
McKinney, Texas 75069-3276

COLO4, LLC
3004 Irving Blvd
Dallas, TX 75247-6213


COLORADO DEPARTMENT OF REVENUE
P.O. Box 17087
DENVER, CO 80217-0087

COLT TECHNOLOGY SERVICES GMBH
HERRIOTSTR. 4
FRANKFURT AM MAIN 60528 Germany

COLT TECHNOLOGY SERVICES LIMITED
10, HAREWOOD AVENUE
LONDON NW1 6AA United Kingdom


COLUMBIA LAKE PARTNERS GROWTH
LENDING I (LUXCO) S.A.R.L.
1-45 DURHAM ST
V404 VOX STUDIOS
London SE11 5JH United Kingdom

COLUMBIA LAKE PARTNERS GROWTH
LENDING I (LUXCO) S.A.R.L.
V404 VOX STUDIOS, 1-45 DURHAM ST
Great Britain  United Kingdom

COMERICA COMMERCIAL CARD
DEPARTMENT 166901
PO BOX 55000
DETROIT, MI 48255-1669


COMMISIONER OF REVENUE SVCS.
PO BOX 2974
HARTFORD, CT 06104-2974

COMMLOGIK CORPORATION
1921 NW 82nd AVENUE
DORAL, FL 33126-1011

COMMfusion LLC
1510 Misty Cloud Place
Santa Rosa, CA 95409-4337


COMPLIANCE INTERNATIONAL
350 MAIN ST STE H
PLEASANTON, CA 94566-7373

(p)TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION
PO BOX 13528
AUSTIN TX 78711-3528

COMPUPAL GROUP CORPORATION.
NO. 1555 JIASHAN AVE.
JIANSHAN
ZHEJIANG 314113 China

COMPVIEW
10035 SW Arctic Dr.
Beaverton, OR 97005-4181

COMTECH SERVICES INC
19512 AMARANTH DRIVE
SUITE C
GERMANTOWN, MD 20874-1212

(p)CONCUR TECHNOLOGIES  INC
Attn: 601 108th Avenue NE
Suite 1000
Bellevue, WA 98004

CONCUR TECHNOLOGIES, INC.
62157 Collections Center Drive
Chicago, IL 60693-0001

CONFERENCING ADVISORS INC
34175 CAMINO CAPISTRANO
SUITE 103
CAPISTRANO BEACH, CA 92624-1163

CONNECTICUT DEPARTMENT OF LABOR
PO Box 2940
Hartford, CT 06104-2940

COOLEY LLP
101 CALIFORNIA STREET
5TH FLOOR
SAN FRANCISCO, CA 94111-5800

COPPERITE LLC
5416 HITCHER BEND
AUSTIN, TX 78749-4229

CORPORATE DATA & VOICE SOLUTIONS INC
48 STILES RD STE 101
SALEM, NH 03079-3770

COUNTY OF LOUDOUN
TREASURER OF LOUDOUN COUNTY
PO BOX 1000
LEESBURG, VA 20177-1000

COURTYARD AUSTIN DT
ACCT 1103-501170 62960 Collection Drive
Chicago, IL 60693-0960

COURTYARD BY MARRIOTT
300 East 4th Street
Austin, TX 78701-3612

CPA Global -USE 2927 CPA Global Limited
CPA Global
2318 Mill Road
12th Floor
Alexandria, VA 22314-6834

CPI PG SBN BHD
PLOT 79 BAYAN LEPAS INDUSTRIAL ZONE
PHASE 4 LINTANG BAYAN LEPAS 7
PENANG  Malaysia

CPI Penang Sdn Bhd
Plot 79 Lintang Bayan Lepas 7
Kawasan Perindustrian Bayan Lepas
Fasa 4
Bayan Lepas, Penang 11900 Malaysia

CPT OF SOUTH FLORIDA INC
2699 Stirling Road
Suite A101
FT Lauderdale, FL 33312-6587

CRAWFORD DESIGN ENGINEERING, LLC.
3688 E. Mecate Rd
Tucson, AZ 85739-8339

CREATIVE COMMONGROUND
10944 Colonel Winn Loop
Austin, TX 78748-2517

CRI
Candidate Resources, Inc.
524 E. Lamar Blvd.
Suite 170
Arlington, TX 76011-3902

CSC
PO BOX 13397
Philadelphia, PA 19101-3397

CSF Corporation
285 Davidson Avenue, Suite 103
Somerset, NJ 08873-4142

CSF Corporation
3998 CSF Corporation
285 Davidson Avenue, Suite 103
Somerset, NJ 08873-4142

CSF, LLC
iconectiv, LLC
100 Somerset Corporate Blvd.
Bridgewater, NJ 08807-2842

CT Corporation
PO Box 4349
Carol Stream, IL 60197-4349

CVT (Global) Pty Ltd
P. O. Box 183
Lane Cove 2066 Australia

CWS CORPORATE HOUSING
9606 NORTH MOPAC EXPRESSWAY
SUITE 500
AUSTIN, TX 78759-5960

CXOsync LLC
2800 W. Higgins Road Suite 790
Hoffman Estates, IL 60169-7282

CYNERSIS CHILE
Pocuro 2087, Providencia
Santiago, Region Metropol  Chile

Calabrio, Inc
241 5th Ave N Ste 1200
Minneapolis, MN 55401-7506

Calabrio, Inc
Attn Officer, Director or Legal Dept
241 N. 5th Ave, Suite 1200
Minneapolis, MN 55401-7506

Calabrio, Inc
Susan Grassel
241 5th Ave N Ste 1200
Minneapolis, MN 55401-7506

Calabrio, Inc.
241 N. 5th Ave
Suite 1200
Minneapolis, MN 55401-7506

Calabrio, Inc.
c/o Billie Sounesakda
241 N 5th Street, Suite 1200
Minneapolis, MN 55401-7506

Calabrio, Inc.
c/o Susan Grassel
241 N 5th Street, Suite 1200
Minneapolis, MN 55401-7506

Calibre One Inc.
1 Montgomery ST
Suite 450
San Francisco, CA 94104-4531

California Attorney General
Attn Bankruptcy Department
1300 I St., Ste. 1740
Sacramento, CA 95814-2954

California Department of
Tax and Fee Administration
Account Information Group, MIC29
PO Box 942879
Sacramento, CA 94279-0029

California Department of
Tax and Fee Administration
Collections Support Bureau
Bankruptcy Team, MIC74
PO Box 942879
Sacramento, CA 94279-0074

California Secretary of State
Secretary of State
Business Entities
P.O. Box 944228
Sacramento, CA 94244-2280

California State Board of Equalization
3321 Power Inn Road, Suite 210
Sacramento, CA 95826-3893

California State Board of Equalization
Legal Department, MIC121
450 N St.
P.O. Box 942879
Sacramento, CA 94279-0029

California State Controllers Office
Unclaimed Property Division
10600 White Rock Road Suite 141
Rancho Cordova, CA 95670-6295

CallTower, Inc.
Dept LA 23615
Pasadena, CA 91185-0001

Callidus Software Inc.
PO Box 204670
Dallas, TX 75320-4670

Callidus Software Inc. dba Litmos LLC
4140 Dublin Blvd Suite 400
Dublin, CA 94568-7757

Callminer Inc.
200 West Street
Waltham, MA 02451-1121

Cameron Kinston Associates
Roy J Wilson
dba Cameron Kinston Associates
PO Box 7111
The Woodlands, TX 77387-7111

Cameron McClure
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Canada Revenue Agency
Winnipeg Tax Centre
Post Office Box 14000, Station Main
Winnipeg, MB R3C 3M2 Canada

Capitol Courier
P. O. Box 3182
Austin, TX 78764-3182

Capitol Vending and Coffee Co.
4711 E 5th Street
Austin, TX 78702-5033

Capstone Intelligent Solutions Ltd
Heather House, Heather Road
DUBLIN 18 Dublin  Ireland

Capstone Intelligent Solutions ltd
Heather House, Heather Road, Sandyford
Dublin 18  Ireland

Capterra, Inc
901 N Glebe Road, Suite 901
Arlington, VA 22203-1854

Carlos Dodero
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Carlos Perales
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Carlton Palacio -Sociedade de Construcao
Exploracao Hoteleiras, S.A.
Rua Jau, 54
Lisboa 1300-314 Portugal

Carpe Diem Trust
18 Mahara St
Bardon 4065 Australia

Carson Design, Inc.
12301 Research Blvd Bldg IV, Suite 130
Austin, TX 78759-2369

Carve Digital, LLC
1444 Wazee ST Suite 110
Denver, CO 80202-1326

Cassa Autonoma Servizi
Sanitari e Assistenzali
Via G. Sigieri 14
Milano 20135 Italy

Catering by Rosemary, Inc.
2110 San Jacinto Blvd.
Austin, TX 78712-1632

Catherine Girardeau
DBA Earprint Productions
662 Anderson St
San Francisco, CA 94110-6007

Cedar Valley Investments Limited
527 DunDonald Street, Unit #506
Fredericton, NB E3B 1X5 Canada

CelticHR LTD
5 Willow Walk
Cowbridge CF71 7EE United Kingdom

Cenario Janotal Lda
Rua Leite de Vasconcelos, n 74 - b
Lisbon 1170-200 Portugal

Central Transportation Systems
15877 Long Vista Drive
Suite 105
Austin, TX 78728-3828

CenturyLink Communications LLC
100 CENTURYLINK DRIVE
MONROE, LA 71203-2041

CenturyLink Communications LLC
PO BOX 52187
Phoenix, AZ 85072-2187

CenturyLink Communications LLC
Wholesale Services
PO BOX 52187
Phoenix, AZ 85072-2187

Centurylink Communications, LLC
dba Centurylink
Attn Legal-BKY
1025 El Dorado Blvd
Broomfield, CO 80021-8254

Centurylink Communications, LLC
dba Centurylink
Centurylink Communications-Bankruptcy
220 N 5th St
Bismarck, ND 58501-4027

Centurylink Communications-Bankruptcy
220 N 5th St
Bismarck, ND 58501-4027

Ceridian HCM, Inc.
PO Box 10989
Newark, NJ 07193-0989

Cerise Events Group, Inc.
180 Crestridge Drive
Danville, CA 94506-1101

ChainConnection B.V.
Maliestraat 3
SH Utrecht 3581 Netherlands

Challenger Performance Optimization, Inc
P.O. Box 841034
Dallas, TX 75284-1034

Channeltivity, LLC
3309 Channeltivity, LLC
1920 Abbott Street suite #303
Charlotte, NC 28203-5194

Charles Gong
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Charles Russell Speechlys LLP
5 Fleet Place
London EC4M 7RD United Kingdom

Chiara Menesatti
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Chris Edward Consulting
12809 Wooded Lake Ct.
Austin, TX 78732-2391

Christian Thompson
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Christopher Sathish Swamy Doss
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Chuong Nguyen
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Cicero, Inc
8000 Regency Pkwy, Suite 542
Cary, NC 27518-8515

Cigna Health and Life Insurance
800 Cottage Grove Road
Bloomfield, CT 06002-3064

Cigna Health and Life Insurance
Attn Officer, Director or Legal Dept
800 Cottage Grove Road
Bloomfield, CT 06002-3064

Cigna Health&Life Insurance Co&
Life Insurance Co of North America
Connolly Gallagher LLP
Jeffrey C. Wisler
1201 North Market Street, 20th Floor
Wilmington, DE 19801-1147

Cigna Health&Life Insurance Co&
Life Insurance Co of North America
Hunton Andrews Kurth LLP
Philip M. Guffy
600 Travis Street, Suite 4200
Houston, TX 77002-2929

Cigna Healthcare
3196 Cigna Healthcare
5476 Collections Center
Chicago, IL 60693-0547

Cigna Life Insurance Company of New York
140 East 45th Street
New York, NY 10017-3144

Cirrus Consulting Group, LLC
1278 Glenneyre #69
Laguna Beach, CA 92651-3103

Cisco Lease
Corporate Headquarters
170 West Tasman Dr.
San Jose, CA 95134-1700

(p)DE LAGE LANDEN FINANCIAL
ATTN LITIGATION & RECOVERY
1111 OLD EAGLE SCHOOL ROAD
WAYNE PA 19087-1453

Cisco WebEx, LLC
16720 Collections Center Dr.
Chicago, IL 60693-0001

Cision US Inc
130 East Randolph Street, 7th Floor
Chicago, IL 60601-6164

Citibank
PO BOX 9001037
Louisville, KY 40290-1037

Citrix Systems Inc.
3363 Citrix Systems Inc.
PO Box 50264
Los Angeles, CA 90074-0264

City Coppel Mary McGuffey
PO BOX 9478
Coppell, TX 75019-9478

City of Allen
Linebarger Goggan Blair & Sampson, LLP
2777 N. Stemmons Freeway Suite 1000
Dallas, TX 75207-2328

City of Aurora
Tax & Licensing
PO Box 913200
Denver, CO 80291-3200

City of Henderson
222 First Street
PO BOX 671
Henderson, KY 42419-0671

City of London
Chamber of London
PO Box 270
Guildhall
London EC2P 2EJ United Kingdom

City of Newport Beach Revenue Division
P.O. Box 3080
Newport Beach, CA 92658-3080

City of Tempe
PO BOX 5002
20 E. 6th St 3RD FLR
Tempe, AZ 85281-3604

City of Tempe Tax & License Divisions
PO BOX 29618
Phoenix, AZ 85038-9618

Claiborne Arthur
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Claigan Environmental Inc.
4043 Carling Avenue
Suite 120
Kanata, ON K2K 2A4 Canada

Clarion Hotel Post
Hotel Posthuset AB
Gothenburg  Sweden

Clark County Assessor
3976 Clark County Assessor
500 S. Grand Central Pkwy 2nd FL
PO Box 551401
Las Vegas, NV 89155-1401

Clayton Reed
950 17th Street
Suite 1400
Denver, CO 80202-2831

Clayton Reed
Shareholders Representative Services LLC
9 Falling Oaks Trail
The Hills, TX 78738-1330

Clayton Reed
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Clear Channel Outdoor, Inc.
7450 Tilghman St. #104
Allentown, PA 18106-9034

ClearVoice, Inc
2425 E Camelback Rd STE 960
Phoenix, AZ 85016-9260

Clearly Presented Limited
Trevethin, Dixton Road
Monmouth NP25 3PR United Kingdom

Clearly Presented Limited
dba Call Centre Helper
Clearly Presented Limited
Trevethin, Dixton Road
Monmouth NP25 PR United Kingdom

Clearscale
71 Stevenson Street
Suite 400
San Francisco, CA 94105-0908

Clearview Business Intelligence LLC
4102 S 1900 W
Roy, UT 84067-5600

Clearview Business Intelligence LLC
Attn Officer, Director or Legal Dept
4102 S 1900 W
Roy, UT 84067-5600

Client IO s.r.o
Havanska 155/16
Prague 17000 Czech Republic

Clinton Hutson
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Cloud Guru Consulting Ltd
17 Cumnor Road
Sutton SM2 5DW United Kingdom

Cloudcraft Inc
1113 York Ave
New York, NY 10065-8756

Cloudhealth Technologies, LLC
Box 83410
Woburn, MA 01813-3410

Cloudwave Asia-Pacific
Level 11
22 Market Street
Sydney 2000 Australia

Coalfire Controls, LLC
1100 Westmoor Circle
Suite 450
Westminster, CO 80021

Coalfire Systems, Inc
11000 Westmoor CIR, STE 450
Westminster, CO 80021-2753

Coalfire Systems, Inc
4384 Coalfire Systems, Inc
11000 Westmoor CIR, STE 450
Westminster, CO 80021-2753

Coalfire Systems, Inc
4384 Coalfire Systems, Inc
Dept 3754
PO Box 123754
Dallas, TX 75312-3754

Cogent Communications, Inc.
2450 N St NW.
Washington, DC 20037-3052

Cognitect, Inc.
303 South Roxboro Street, Suite 20
Durham, NC 27701-3874

Collectum AB
Collectum AB
Stockholm SE-103 76 Sweden

Colleen Davis
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Collin County Tax Assessor/Collector
PO Box 8046
McKinney, TX 75070-8046

Colorado Attorney General
Attn Bankruptcy Department
Ralph L Carr Colorado Judicial Building
1300 Broadway, 10th Fl
Denver, CO 80203-2104

Colorado Department of Revenue
Attn Bankruptcy Unit
PO Box 17087
Denver, CO 80217-0087

Colorado Dept of Health & Environment
4300 Cherry Creek Dr South
Denver, CO 80246-1530

Colorado Dept of Revenue
Attn Bankruptcy Unit
1881 Pierce St.
Entrance B
Lakewood, CO 80214-1407

Colt Technology Services BeauFort House
15 St. Botolph Street
London EC3A 7QN United Kingdom

Colt Technology Services Beaufort House
4392 Colt Technology Services
Beaufort House
15 St. Botolph Street
London EC3A 7QN United Kingdom

Colt Technology Services Beaufort House
Attn Officer, Director or Legal Dept
15 St. Botolph Street
London EC3A 7QN United Kingdom

(p)CITY OF COLUMBUS
ATTN INCOME TAX DIVISION
77 N FRONT ST
2ND FLOOR
COLUMBUS OH 43215-1895

ComAround Scandinavia AB
BMC Software, Inc.
2103 CityWest Blvd.
Houston, TX 77042-2833

Comerica Bank
250 Lytton Avenue # 3rd Floor
Palo Alto, CA 94301-1427

Comerica Commercial Card Srvc
Department #166901
Detroit, MI 48255-1669

Commissioner of Revenue Svcs.
PO BOX 5089
Hartford, CT 06102-5089

Commissioner of Taxation & Finance
PO BOx 4127
Binghampton, NY 13902-4127

Commonwealth of KY Department of Revenue
Legal Support Branch - Bankruptcy
PO Box 5222
Frankfort, KY 40602-5222

Commonwealth of KY Department of Revenue
PO Box 5222
Frankfort, KY 40602-5222

Commonwealth of Massachusetts
Massachusetts Department of Revenue
Boston, MA 02204-7065

Commonwealth of Pennsylvania
Bureau of Unclaimed Property
1101 South Front Street
4th Floor Riverfront Office Center
Harrisburg, PA 17104-2516

Commonwealth of Virginia
Dept of the Treasury
Division of Unclaimed Property
PO Box 2485
Richmond, VA 23218-2485

Compass Group Holdings Singapore PTE LTD
30/F Singapore Land Tower
50 Raffles Place
Singapore 048623 Singapore

Comptroller of Maryland
80 Calvert St
PO Box 466
Annapolis, MD 21404-0466

(p)COMPTROLLER OF MARYLAND
BANKRUPTCY UNIT
7 ST PAUL STREET SUITE 230
BALTIMORE MD 21202-1626

Comptroller of Maryland
Unclaimed Property Unit
301 W Preston St, Room 310
Baltimore, MD 21201-2394

Comptroller of Public Accounts
C/O Office of the Attorney General
Bankruptcy - Collections Division MC-008
PO Box 12548
Austin TX  78711-2548

Comstar Technologies, LLC
1155 Phoenixville Pike
Suite 114-115
West Chester, PA 19380-4285

Concord III LLC dba Concord Technologies
Concord Technologies
PO Box 864
Seattle, WA 98111-0864

Conformity Testing Labs Private Limited
WH-52, Mayapuri Industrial Area
Phase - I,
New Delhi 110064 India

Connecticut Attorney General
Attn Bankruptcy Department
165 Capitol Avenue
Hartford, CT 06106-1774

Connecticut Commissioner of
Revenue Services
Department of Revenue Services
450 Columbus Boulevard, Suite 1
Hartford, CT 06103-1837

Connecticut Dept of Environmental
Protection
79 Elm St
Hartford, CT 06106-5127

Connecticut Dept of Revenue Services
Department of Revenue Services
450 Columbus Blvd., Ste 1
Hartford, CT 06103-1837

Connecticut Office of the State
Treasurer
Unclaimed Property Unit
55 Elm Street
Hartford, CT 06106-1746

Connectria, LLC
10845 Olive Blvd.
Suite 300
Saint Louis, MO 63141-7760

Conneticut Department of Revenue Services
450 Columbus Blvd. Ste-1 Bankruptcy Team
Hartford,CT 06103-1837

Connolly Gallagher LLP
Jeffrey Wisler
1201 N. Market Street, 20th Floor
Wilmington, DE 19801-1147

Consero System AB
Bjornvagen 14
Pixbo 435 43 Sweden

Consilia GmbH
Wirtschaftsprufungsgesellschaft
SchloBschmidstr. 5
Munich 80639 Germany

Consultantnet Ltd.
Consultant Ltd.
58 Pirton Road
Hitchin, Hert SG5 2BQ United Kingdom

Contact Center Association, LLC
724 S Tejon St
Colorado Springs, CO 80903-4057

Contact-Centres.com dba 147 Media Ltd
Christine Sanger
The Studio, 57 Cowper Road
Huntingdon PE29 1JH United Kingdom

ContactBabel
3314 ContactBabel
7 Abberwick Walk
NewcastleUponTyne NE139AY United Kingdom

Contactbabel
7 Abberwick Walk
NewcastleUponTyne NE139AY United Kingdom

Converge Design, LLC
P.O. Box 1273
Gainesville, GA 30503-1273

ConvergeOne
10900 Nestbitt Ave South
Bloomington, MN 55437-3124

Converged Network Services Group,LLC
3361 Converged Network
Services Group, LLC
11016 Rushmore Drive
Suite 180
Charlotte, NC 28277-4301

Convergint Technologies LLC
One Commerce Drive
Schaumberg, IL 60173-5302

Conversica, Inc.
950 Tower Lane, Suite #1200
Foster City, CA 94404-4245

Conversion Sciences, LLC
8650 Spicewood Springs Rd
145-601
Austin, TX 78759-4322

Copilevitz & Canter, P.C.
dba Copilevitz & Canter, LLC
310 W 20th Street, Suite 300
Kansas City, MO 64108-2025

CoreSite Services, Inc
3215 CoreSite Services, Inc
PO Box 74338
Cleveland, OH 44194-4338

Corporate Filings LLC
30 N Gould St
STE 7001
Sheridan, WY 82801-6317

Corporate Leasing Services
24, Curzon Square, 202, Lady Curzon Road
Bangalore 560001 India

Corporate Services New Zealand Limited
PO Box 1552
Shortland Street
NZBN 9429047889071
Auckland 1140 New Zealand

Corrupet Packaging SDN BHD
NO.951, JALAN 6, JURU
SIMPANG AMPAT 14100 Malaysia

Cox & Palmer
347 Church Street
PO Box 40
Alberton, PE C0B 1B0 Canada

Cox & Palmer Law
347 Church Street
PO Box 40
Alberton, PE C0B 1B0 Canada

Cox Consulting Network
USE 4557 Cox Consulting Network, LLC
Robert A Cox dba Cox Consulting Network
12600 Hill Country Blvd.
Suite R-275
Austin, TX 78738-6768

Cox Consulting Network, LLC
Jennifer Cox
12600 Hill Country Blvd, Suite R-275
Austin, TX 78738-6768

Craig Malloy
950 17th Street
Suite 1400
Denver, CO 80202-2831

Craig Malloy
Shareholders Representative Services LLC
2766 Greenlee Dr
Austin, TX 78703

Craig Malloy
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Crambo Latinoamerica, S.A.
Av. Alquilino de la Guardia, Calle
47 Este, Edificio Ocean Business
Plaza (Torre Banesco), 14vo Piso
Panama City  Panama

Creative Pro Media LLC dba TechPro Media
945 Taraval Street, #801
San Francisco, CA 94116-2422

Crystal Springs Catering, Inc
350 Convention Way
Redwood City, CA 94063-1436

Curata Inc.
245 First Street, 12th Floor
Cambridge, MA 02142-1292

Current Analysis, Inc.
179 South Street , Suite 200
Boston, MA 02111-2729

Curvature LLC
6500 Hollister Ave.
Ste. 210
Santa Barbara, CA 93117-5554

Cushman & Wakefield
1 Curzon Street
London WIJ 5HD United Kingdom

Customer Contact Strategies LLC
Customer Contact Strategies
3815 Canot Lane
Addison, TX 75001-7904

Cyara Solutions Corp.
1 Sansome Street Suite 3500
San Francisco, CA 94104-4436

Cyber Marketing Services, LLC
70 Chestnut Ridge Rd Ste K
Montvale, NJ 07645-1812

CyberCXO, LLC
1205 Johnson Ferry Rd
Ste 136-503
Marietta, GA 30068-5418

CyberCoders, Inc.
6591 Irvine Center Dr Suite 200
Irvine, CA 92618-2131

CyberRisk Connect
AXA XL
25 avenue Matignon
Paris 75008 France

Cypress HCM Inc.
PO Box 79632
City of Industry, CA 91716-9632

Cypress Human Capital Mgt
FBO Wells Fargo Bank
PO Box 79632
City of Industry, CA 91716-9632

CyrusOne LP
Lockbox 773581
3581 Solutions Ctr
Chicago, IL 60677-3005

D&B
Po Box 75434
Chicago, IL 60675-5434

D&D Moving Ltd.
1651 Lincoln Road
Fredericton, NB E3B 8J7 Canada

DASA & CO
37, 1st Floor, 10th Cross
Ittumadu Main Road, BSK III Stage
Bangalore 560085 India

DATAMART INC
40 Washington Street
Wellesley Hills, MA 02481-1805

DAVID WOOD & ASSOCIATES GMBH
PIENZENAUERSTRASSE, 52
MUNICH 81679 Germany

DC Office of Finance and Treasury
Unclaimed Property Unit
1101 4th St. SW, Ste. 800 W
Washington, DC 20024-4462

DC TREASURER OFFICE OF TAX REVENUE
PO BOX 679
Washington, DC 20044-0679

DECLARATION SERVICES, INC.
2025 Gateway Place,
Suite 228
San Jose, CA 95110-1000

DEKOM AG
KELLERBLEEK 3
HAMBURG D-22529 Germany

DELL COMPUTER
DELL USA LP
P.O. BOX 676044
DALLAS, TX 75267-6044

DELL FINANCIAL SERVICES L.L.C.
1 DELL WAY
ROUND ROCK, TX 78682-7000

DELL MARKETING LP
c/o Dell USA LP
PO BOX 676021
DALLAS, TX 75267-6021

DELOITTE TAX LLP
225 West Santa Clara St.
Suite 600
San Jose, CA 95113-1728

DELOITTE TAX LLP
P.O. Box 844736
Dallas, TX 75284-4736

DELUXE BUSINESS CHECKS
PO BOX 742572
CINCINNATI, OH 45274-2572

DEMAND FRONTIER, LLC
5535 MEMORIAL DR. STE F567
Houston, TX 77007-8021

DEMING DESIGNS LLC
16222 Crystal Hills Dr.
Austin, TX 78737-9009

DHL EXPRESS USA INC
16592 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0001

DIALOGTECH, INC.
120 S Riverside Plz Ste 1100
Chicago, IL 60606-3910

DICE.COM
4939 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0001

DIGI-KEY CORP
PO Box 250
Thief River Falls, MN 56701-0250

DIGITAL RESOURCES, INC.
2107 GREENBRIAR DR, SUITE B
SOUTHLAKE, TX 76092-8311

DIMERCO EXPRESS (U.S.A.) CORP.
2177 E. Maple Ave.
El Segundo, CA 90245-5011

DISCOVERORG Data, LLC
DISCOVERORG LLC
805 Broadway Street #900
Vancouver, WA 98660-3506

DLA PIPER LLP (US)
PO Box 64029
Baltimore, MD 21264-4029

DLA Piper LLP (US)
Attn.: Andrew P. Valentine
3203 Hanover Street, Suite 100
Palo Alto, CA 94304-1123

DLA Piper LLP (US)
P.O. Box 64029
Baltimore, MD 21264-
4 21264-4029

DLA Piper LLP US
Rachel Ehrlich Albanese, Esq.
1251 Avenue of the Americas, 27th Floor
New York, NY 10020-0083

DLi LABS (Formerly TyRex Engineering)
12317 Technology Blvd
Suite 100
Austin, TX 78727-6134

DMG Consulting LLC
Donna Fluss
6 Crestwood Drive
West Orange, NJ 07052-2004

DMX LLC DBA MOOD MEDIA
MOOD MEDIA
1703 WEST FIFTH STREET
SUITE 600
AUSTIN, TX 78703-4894

DMX LLC DBA MOOD MEDIA
MOOD MEDIA
PO BOX 602777
Charlotte, NC 28260-2777

DORSEY & WHITNEY LLP
Attn Megan K. Baker
P.O. Box 1680
Minneapolis, MN 55480-1680

DORSEY & WHITNEY LLP
P.O. Box 1680
Minneapolis, MN 55480-1680

DOWNSTREAM TECHNOLOGIES, LLC
225 Cedar Hill
Ste 33
Marlborough, MA 01752-5900

DOX ELECTRONICS INC
105 College Avenue
Rochester, NY 14607-1010

DR. LAZZARI & CO SRL
VIALE MAJNO, 17
MILANO 20122 Italy

DRUCKWELTEN GMBH
BAHRENFELDERSTRABE 101A
HAMBURG 22767 Germany

DSP Concepts, Inc.
3235 Kifer Road, Suite 100
Santa Clara, CA 95051-0821

DSV AIR & SEA INC
PO BOX 200876
Pittsburgh, PA 15251-0876

DSV Logistics Co., Ltd
Room 201&202, No. 2 building
No. 38 Debao Road
SHA 200131 China

DSV Logistics Co., Ltd
Room 201&202, No. 2 building, No. 38
Debao Road
Shanghai 200131 China

DSV SOLUTIONS (DC) SDN. BHD.
00 604 6317888
Plot 73 C, Lintang Bayan Lepas 3
Kawasan Perindustrian Bayan Lepas
Bayan Lepas 11900 Malaysia

DSV SOLUTIONS (DC) SDN. BHD.
Mukim 12, SWD, Bayan Lepas Ind Est
Phase IV
Bayan Lepas 11900 Malaysia

DSV Solutions Nederland B.V.
Attn Officer, Director or Legal Dept
DURBANWEG 31
AMSTERDAM 1047 HD NETHERLANDS

DSV Solutions Nederland B.V.
DSV Solutions Nederland B.V Durbanweg 31
Amsterdam 1047 HD Netherlands

DSV Solutions Nederland B.V.
Durbanweg 31
HD Amsterdam 1047 Netherlands

DSV Solutions Private Limited
A-203, The Qube, C.T.S No.1489
A/2 M.V. Road, Marol,
Andheri East Mumba
Maharashtra 400059 India

DTS Dedicated Trustee Services DAC
PO BOX 129
Killarney
Co Kerry  Ireland

DUN & BRADSTREET
P.O. BOX 75434
CHICAGO, IL 60675-5434

DUSSMANN SERVICE DEUTSCHLAND GMBH
C/OMEDIA WORKS MUNICH
ROSENHEIMER STR. 145 H
MUNCHEN 81671 Germany

DWPro Technology Solutions
SI CONTACT
400 rue Pierre Berthier
BP 10253
AIX EN PROVENCE 13797 France

DYNAMIC SYSTEMS
3901 S. Lamar Suite 300
Austin, TX 78704-8718

Daisy Delivery, LLC
dba Diligent Delivery Systems
2301 St. Elmo # 306
Austin, TX 78744-1089

Dale McNeill
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Dallas County Tax Office
John R. Ames, CTA
PO BOX 139066
Dallas, TX 75313-9066

Damien Claudio
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Dan Sparks
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Danae Mancinelli
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Daniel Bacchetta
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Daniel Gilhousen
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Daniel Landry
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Daniel Pereira
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Dasher Technologies, Inc.
675 Campbell Technology Parkway
Suite 100
Campbell, CA 95008-5092

Data Migration AP-LiveOps
New Zealand Limited
Bell Gully, Level 22
48 Shortland Street
Vero Centre
Auckland 1010 New Zealand

Data Migration AP-LiveOps UK LTD.
45 King William Street
2nd Floor Regis House
London EC4R 9AN United Kingdom

Data Migration AP-Loxysoft WFM
AB, a company of Serenova, LLC
Box 153
Bracke SE-840 60 Sweden

Data Migration AP-Serenova WFM Inc.
formerly Loxysoft Inc.
1601 S. MoPac Expy, Suite 100
Austin, TX 78746-7009

Data Migration AP-Serenova, LLC
1601 S. MoPac Expy, Suite 100
Austin, TX 78746-7009

Data Migration AP-TelStrat LLC
a company of Serenova, LLC
1601 S. MoPac Expy, Suite 100
Austin, TX 78746-7009

DataSafe
Po. Box 7794
San Francisco, CA 94120-7794

Datasax, Inc.
Attn Lawrence Schwab/Gaye Heck
c/o Bialson, Bergen and Schwab
830 Menlo Ave., Suite 201
Menlo Park, CA 94025-4734

Datastax, Inc.
PO Box 101591
Pasadena, CA 91189-1591

Datavail Corporation
11800 Ridge Parkway
Suite 125
Broomfield, CO 80021-6540

Datavox Inc
6650 W Sam Houston Pkwy South
Houston, TX 77072-1527

David Baker
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

David Levine
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

David Reimherr dba Magnificent
Marketing LLC
511 W 41 ST
Austin, TX 78751-4510

David Ribbens
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

David Schaffer
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

David Schmidt
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Davis Wright Tremaine LLP
1201 Third Avenue suite 2200
Seattle, WA 98101-3047

Davis Wright Tremaine LLP
3466 Davis Wright Tremaine LLP
1201 Third Avenue suite 2200
Seattle, WA 98101-3047

Dawn US Holdings, LLC
PO Box 841569
Dallas, TX 75284-1569

DeWinter Staffing, Inc.
1901 S. Bascom Ave. Suite 660
Campbell, CA 95008-2209

Deepthi Rodrigues
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Dekra Testing and Certification Co., LTD
No.159, Sec 2, Wenhua 1st Rd.
New Taipei City 24457 Taiwan

Delaware Attorney General
Attn Bankruptcy Department
Carvel State Office Bldg.
820 N. French St.
Wilmington, DE 19801-3509

Delaware Department of Finance
Office of Unclaimed Property
PO Box 8931
Wilmington, DE 19899-8931

Delaware Dept of Natural Resources &
Environmental Control
89 Kings Highway
Dover, DE 19901-7305

Delaware Division of Revenue
Bankruptcy Service
820 N French St 8th Floor
Carvel State Building
Wilmington, DE 19801-3509

Delaware Secretary of State
4009 Delaware Secretary of State
PO Box 5509
Binghamton, NY 13902-5509

Delaware Secretary of State
Attn Division of Corporations
PO Box 5509
Binghamton, NY 13902-5509

Delaware Secretary of State
State of Delaware
Division of Corporations
PO BOX 5509
Binghamton, NY 13902-5509

(p)DELL FINANCIAL SERVICES
P O BOX 81577
AUSTIN TX 78708-1577

Dell Marketing LP
PO BOX 910916
Pasadena, CA 91110-0916

Deloitte & Touche LLP
PO Box 844708
Dallas, TX 75284-4708

Deloitte LLP
The Pinnacle
150 Midsummer Boulevard
MILTON KEYNES  United Kingdom

Delta Group Electronics
8449 Solution Center
Chicago, IL 60677-8004

Demandbase, Inc.
680 Folsom Street Suite 400
San Francisco, CA 94107-2159

Dennis W King Chapter 7 Trustee of
Bankruptcy Estate of Dalbey Educ
ste 2200 Spear Tower One Market Pla
San Francisco, CA 94105-1127

Department Of Labor And Industries
PO Box 34974
Seattle, WA 98124-1974

Department of Homeland Security
11301 Lakeline Blvd
Suite 150
Austin, TX 78717-5988

Department of Labor and Industries
4402 Department of Labor and Industries
PO Box 34974
Seattle, WA 98124-1974

Department of Revenue Business
Licensing Service
P.O. Box 9034
Olympia, WA 98507-9034

Department of Taxation, State of Hawaii
Attn Bankruptcy Unit
PO Box 259
Honolulu, HI 96809-0259

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

Department of the Treasury
Internal Revenue Service
1500 Pennsylvania Avenue, NW
Washington, DC 20220-0001

Department of the Treasury
Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346

Dept of Justice US Attorney General
Commercial Litigation Branch
950 Pennsylvania Ave NW
Washington, DC 20530-0009

Dept of Revenue State of Mississippi
PO BOX 23050
Jackson, MS 39225-3050

Dept of Revenue Washington State
Unclaimed Property Section
PO Box 47477
Olympia, WA 98504-7477

Dept of the State Treasurer
Commonwealth of Massachusetts
Unclaimed Property Division
One Ashburton Pl 12th Fl
Boston, MA 02108-1518

Derek Fernholz
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Derrick Garcia
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Descartes Systems (USA) LLC
OZ DEVELOPMENT, INC
287 Turnpike Road, Suite 100
Westborough, MA 01581-2883

Descartes Systems (USA) LLC
OZ DEVELOPMENT, INC
PO BOX 404037
Atlanta, GA 30384-4037

Designhub International PTE LTD
1 Commonwealth Lane #08-11
One Commonwealth
Singapore 149544 Singapore

Desss, Inc.
2825 Wilcrest dr. Suite 608
Houston, TX 77042-6084

Destination Group Asia (Hong Kong) Ltd
Phyllis Lau
Unit A1, 6/F
Electric Road 169 Hong Kong

Deutsche Bank National Trust Co
1761 East St. Andrew Place
Santa Ana, CA 92705-4934

Device42, Inc.
Device42
4014 Device42, Inc.
600 Saw Mill Road Suite 242
West Haven, CT 06516-4007

Devon Murrins Media
123 McGregor Street
Fredericton, NB E3G7V5 Canada

Digium
Digium, Inc.
445 Jan Davis Dr.
Huntsville, AL 35806-4540

Dimerco Express (India) Pvt Ltd
Bangalore Office (DIMBLR)
OM Chambers-1st floor, Binnamangala
Stage 1
Near SV road - Metro Station
Bangalore 560038 India

Dinesh Babu Ramiya Ayyappan
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Diot
1, rue des Italiens
Paris 75307 France

(p)DISCOVERY BENEFITS
4321 20TH AVE S
FARGO ND 58103-7194

Display Matrix Exhibitions Limited
Units 9 & 10 Dixon Business Centre
Brislington BS4 5QW United Kingdom

Disruptive Advertising, Inc
1759 Orchid Ave
Hollywood, CA 90028-4393

District of Columbia Attorney General
Attn Bankruptcy Department
400 6th Street NW
Washington, DC 20001-0189

Divine and Service, Ltd.
13809 Research Blvd., Suite 800
Austin, TX 78750-1211

Docker
144 Townsend Street
San Francisco, CA 94107-1919

DocuSign Inc.
DocuSign Inc, DEPT 3428
PO Box 123428
Dallas, TX 75312-3428

DocuSign Inc.
DocuSign Tower
999 3rd Ave #1800
Seattle, WA 98104-1168

DocuSign, Inc.
3303 DocuSign, Inc.
Dept 3428
PO Box 123428
Dallas, TX 75312-3428

Domainnameshop
Christian Krohgs Gate 16
OSLO  Norway

Domingos Dias
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Donald Semyon
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Dooly Research Ltd.
L110 - 560 Beatty Street
Vancouver, BC V6B2L3 Canada

Doyle & Seelbach PLLC
KARL SEELBACH
7700 W. Highway 71, Ste. 250
Austin, TX 78735-8357

DragonAgile Consulting, Inc.
180 Northfield Dr. Unit 4
Waterloo, ON N2L 0C7 Canada

Dropoff, Inc.
1601 S. Mopac Expwy.
Ste. C301
Austin, TX 78746-7103

Drum Cussac Group Ltd
Avalon
26-32 Oxford Road
Bournemouth BH8 8EZ United Kingdom

Duane Morris LLP
30 South 17th Street
Philadelphia, PA 19103-4196

Duane Morris LLP
Charles J. Keeley, Esq.
230 Park Avenue, Suite 1130
New York, NY 10169-0079

Duane Morris LLP
Nicolette J. Zulli, Esq.
1075 Peachtree St NE, Suite 1700
Atlanta, GA 30309-4091

Duff & Phelps Corporation
4022 Duff & Phelps Corporation
12595 Collection Center Drive
Chicago, IL 60693-0001

Durgarao Dwarapureddi
House#23
Road#1
Shivajinagar
Telangana 500050 India

Dystrick Design, Inc.
2 North Market St Ste 200
San Jose, CA 95113-1211

EARN ELEKTROALTGERATE SERVICE GmbH
LandstaBe 91
Goslar 38644 Germany

ECT News Network, Inc
PO Box 18500
Encino, CA 91416-8500

ELECTRONIC SYSTEMS INC
ATTN (PJ) JOHN YATES
369 EDWIN DRIVE
VIRGINIA BEACH, VA 23462-4522

EMA DESIGN AUTOMATION
PO BOX 23325
ROCHESTER, NY 14692-3325

ENGATECH
P.O.C. EMILY POINDEXTER
233 S DETROIT AVENUE SUITE 300
TULSA, OK 74120-2425

ENTEST
2015 MIDWAY ROAD
114
CARROLLTON, TX 75006-5180

EPIC Systems Corporation
1979 Milky Way
Verona, WI 53593-9179

EPLEY VENTURES
505 W. 7th St. #319
Austin, TX 78701-2836

Dustin Smith
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

E-C TRANSLATION (BEIJING) LTD
2nd FLOOR
HUATENG DEVELOPMENT BLDG
NO 23, XI HUAN BEI ROAD
BEIJING P.R. CHINA 100176 China

EATOUTIN
12100 W.Washington Blvd.
Los Angeles, CA 90066-5502

EISENBERG HOLDINGS
2401 E 23rd St.
Brooklyn, NY 11235-2510

ELOQUA LIMITED
901 S MOPAC
BARTON OAKS 1 SUITE 300
AUSTIN, TX 78746-5776

EMPLOYMENT DEVELOPMENT DEPARTMENT
722 CAPITOL MALL
SACRAMENTO, CA 95814-4703

ENGHOUSE INTERACTIVE
2095 West Pinnancle Peak Rd #110
Phoenix, AZ 85027-1262

ENVIRON
6 MORE LONDON PLACE
LONDON SE1 2DA United Kingdom

EPIQ Systems Acquisition Inc.
777 Third Ave. 12th Floor
New York, NY 10017-1302

ERRE IMMOBILIARE SRL
VIA DEL CAUCASO 49
ROMA 00144 Italy

Dustin Sverige AB
Box 1194
Nacka Strand 163127 Sweden

E4 COMPUTER ENGINEERING
Via Martiri Della Liberta 66
Scandiano (RE) 42019 Italy

EC INNOVATIONS INC
2F, HUA TENG MANSION NO. 23
XI HUAN BEI ROAD BEIJING
ECONOMIC-TECHNOLOGICAL DEVELOPMENT ZONE
Beijing 100176 China

ELECTRO RENT CORP.
27315 Network Place
Chicago, IL 60673-1273

EM MANUFACTURING
PO BOX 51609
Pacific Grove, CA 93950-6609

ENGAGENCY, LLC
PO BOX 90037
AUSTIN, TX 78709-0037

ENI SPA
VIA LAURENTINA, 444
Roma 142 Italy

EOS Deutscher Inkasso-Dienst GmbH
Steindamm 71
Hamburg 20099 Germany

EPISCOPO S.A.S. DI EPISCOPO DOMENICO
VIA GALVANO FIAMMA 38
MILANO 20129 Italy

ESCALATE CAPITAL PARTNERS SBIC III, LP
300 W 6TH ST STE 2230
AUSTIN, TX 78701-4641

ESCALATE CAPITAL PARTNERS SBIC III, LP
6011 W COURTYARD DR STE 405
AUSTIN, TX 78730-5113

ESTECH CO.,LTD.
1015, World Venture Center II, 426-5
Gasan-dong, Geumcheon-gu
Seoul 153-803 South Korea

EVENTS BY M, LTD
3368 Commercial Ave.
Northbrook, IL 60062-1909

EXCEL EXIM SERVICES INDIA PVT LTD
No.1006/1, 1ST Floor, Balaji
Building,Behind MSIL complex,
Old Airport Road
Bangalore  India

EXTREME INTEGRATION
4657 E Cotton Gin Loop
Phoenix, AZ 85040-8832

EXTRON ELECTRONICS
PO BOX 513206
LOS ANGELES, CA 90051-1206

Eamonn Moran
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Easy Business Centres Ltd
Broombridge Business Centre
288 Bannow Road
Dublin 7 D07 PP9T Ireland

Edenred India Private Limited
2nd floor, Radhakrishna House
Majiwade Village Road, Majiwade,
Thane (W)
Thane 400601 India

Edgewise Global, Inc.
4025 Edgewise Global, Inc.
17 Lansdowne Street
Fredericton, NB E3B 1T1 Canada

Edward Richards
1301 Manhattan Ave
Hermosa Beach, CA 90254-3654

Edward Rupp
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Ekta Mutyalwar
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Elisa Aviles
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Elite Meeting Management, Inc.
619.501.9411
4424 Campus Ave #5
San Diego, CA 92116-3974

Elizabeth Hawes
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Elizabeth Hodgkins
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Eloqua, Inc
Dept CH 16366
Palatine, IL 60055-6366

Emerson Stone LLC
P.O. Box 1214
Boulder, CO 80306-1214

Emma Larsen Al-hashimi
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Employment Development Department
Bankruptcy Group MIC 92E
PO Box 826880
Sacramento, CA 94280-0001

Employment Development Department
PO Box 826215 MIC 3A
Sacramento, CA 94230-6215

Endurance American Specialty
Insurance Company
12222 Merit Drive, Suite 950
Merit Tower
Dallas, TX 75251-3206

Energage, LLC
WorkplaceDynamics, LLC
397 Eagleview Blvd.
Suite 200
Exton, PA 19341-1150

Engage Business Media Ltd
Nick Rust
41 Thames Street
Nicholson House
Weybridge KT13 8JG United Kingdom

Enoch Kever PLLC
7600 N Capital of Texas Hwy
Building B, Suite 200
Austin, TX 78731-1185

Enoch Kever PLLC
Attn Craig T. Enoch, Amy L. Prueger
7600 N Capital Of Texas Hwy
Building B Suite 200
Austin, TX 78731-1185

Enrico Leopardi
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Enterprise Events Group, Inc.
4030 Enterprise Events Group, Inc.
950 Northgate Dr.
Suite 100
San Rafael, CA 94903-3430

Enterprise Events Group, Inc.
Twilio SIGNAL-3777
Enterprise Events Group
950 Northgate Drive Ste 100
San Rafael, CA 94903-3430

Entirety LLC
115 E. 4th Ave., Suite 201
Mount Dora, FL 32757-5550

Entre Computer Solutions
8900 N. 2nd Street
Machesney Park, IL 61115-2086

Environmental Protection Agency
Region 1 (CT MA ME NH RI VT)
5 Post Office Square
Suite 100
Boston, MA 02109-3946

Environmental Protection Agency
Region 10 (AK WA OR ID)
1200 Sixth Ave
Suite 155
Seattle, WA 98101-3144

Environmental Protection Agency
Region 2 (NJ NY PR VI)
290 Broadway
New York, NY 10007-1866

(p)ENVIRONMENTAL PROTECTION AGENCY REGION III
ATTN EPA REGIONAL BANKRUPTCY COORDINATOR ORC
FOUR PENN CENTER
1600 JFK BOULEVARD
PHILADELPHIA PA 19103-2852

Environmental Protection Agency
Region 4 (AL FL GA KY MS NC SC TN)
Atlanta Federal Center
61 Forsyth Street SW
Atlanta, GA 30303-8931

Environmental Protection Agency
Region 5 (IL IN MI MN OH WI)
77 West Jackson Blvd.
Chicago, IL 60604-3608

Environmental Protection Agency
Region 7 (IA KS MO NE)
11201 Renner Blvd
Lenexa, KS 66219-9601

Environmental Protection Agency
Region 8 (CO MT ND SD UT WY)
1595 Wynkoop Street
Denver, CO 80202-1129

Environmental Protection Agency
Region 9 (AZ CA HI NV)
75 Hawthorne Street
San Francisco, CA 94105-3920

Eplus Technology, Inc.
File 56861
Los Angeles, CA 90074-6861

Equinix (London) Limited
PO BOX 3767
Slough SL1 0HA United Kingdom

Equinix (UK) Limited
3595 Equinix (UK) Limited
PO BOX 3767
Slough SL1 0HA United Kingdom

Equinix (UK) Limited
Attn Officer, Director or Legal Dept
353 Buckingham Avenue
Slough, Berkshire  United Kingdom

Equinix (Uk) Limited
PO BOX 3767
Slough SL1 0HA United Kingdom

Equinix Australia Pty Limited
3321 Equinix Australia Pty Limited
Unit B, 639 Gardeners Road, Mascot
Sydney 2020 Australia

Equinix Australia Pty Limited
Unit B, 639 Gardeners Road, Mascot
Sydney 2020 Australia

Equinix Netherlands
Equinix European Shared Srvc Centre
PO Box 3767
Slough SL1 0HA United Kingdom

Erika Fitzgerald
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Escalate Capital Partners
SBIC III, LP
950 17th Street
Suite 1400
Denver, CO 80202-2831

Escalate Capital Partners SBIC III, LP
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

EscrowTech International, Inc.
Jorge Sagastume
3290 West Mayflower Way
Lehi, UT 84048-3130

EsperTech Inc.
26 Hamilton Ave.
Wayne, NJ 07470-3059

Etonien, LLC
Etonion, LLC
1230 Rosecrans Ave., Suite 530
Manhattan Beach, CA 90266-2486

Euler Hermes Agent for BCM
Technology, Inc. - CLUS009517
800 Red Brook Blvd Ste 400C
Owings Mills, MD 21117-5173

Eurincasso Gesellschaft m.b.h
Thumegger StraBe 2
Postfach 34
Salzburg 5033 Germany

Eurofins Electrical and Electronics
Testing NA, Inc.
914 W Patapsco Ave
Baltimore, MD 21230-3415

Evan Gipson
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Evan Watkins
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

EventCaddie
Marlborough House
1 Marlborough Street
Kidderminster DY10 1AY United Kingdom

Eventbrite Inc.
155 5th St. 7th Floor
San Francisco, CA 94103-2919

EverFi, Inc
EverFi
PO Box 200034
Pittsburgh, PA 15251-0034

Extra Space Storage Inc.
2795 East Coltonwood Prkway #400
Salt Lake City, UT 84121

ExtraTeam, Inc.
7031 Koll Center Parkway, suite 250
Pleasanton, CA 94566-3134

FACTORY 42 GMBH
Rosenheimer Strabe, 145B
Munchen 81671 Germany

FAHRENHEIT DESIGN
102 E MAIN STREET
Suite 200
ROUND ROCK, TX 78664-5200

FARNAM STREET FINANCIAL, INC.
5850 OPUS PKWY STE 240
HOPKINS, MN 55343-9687

FARNAM STREET FINANCIAL, INC.
c/o MARTHA HARTFIEL
5850 OPUS PKWY STE 240
HOPKINS, MN 55343-9687

FASTENAL
PO BOX 1286
Winona, MN 55987-7286

FASTWEB SPA
VIA CARACCIOLO, 51
MILANO 20155 Italy

FCB Smart Visa Pty Ltd
Level 11, 83 Mount Street
North Sydney 2060 Australia

FEDEX
PO BOX 660481
DALLAS, TX 75266-0481

FEDEX TRADE NETWORKS
PO BOX 842206
Boston, MA 02284-2206

FENWICK & WEST LLP
PO BOX 742814
LOS ANGELES, CA 90074-2814

FERRIERES & CO SAS
46 RUE DU GENERAL FOY
Paris 75008 France

FGMK, LLC
2801 Lakeside Drive 3rd Floor
Bannockburn, IL 60015-1275

FGMK, LLC
FMGK, LLC
2801 Lakeside Drive 3rd Floor
Bannockburn, IL 60015-1275

FINN PARTNERS INC
301 E 57th STREET
ATT ACCOUNTS RECEIVABLE
NEW YORK, NY 10022-5917

FL DEPARTMENT OF REVENUE, BANKRUPTCY
P.O. BOX 8045
TALLAHASSEE, FL 32314-8045

FLEXI COMPONENTS PTE LTD
30 TOH GUAN ROAD
ODC DISTRICENTRE #08-06
SINGAPORE 608840 Singapore

FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE STREET
TALLAHASSEE, FL 32399-0120

FLORIDA DEPT OF REVENUE
5050 WEST TENNESSEE STREET
TALLAHASSEE, FL 32399-0120

FMLASource, Inc.
455 N. Cityfront Plaza Drive
NBC Tower - 13th Floor
Chicago, IL 60611-5503

FONDO DI PREVIDENZA PER DIRIGENTI
MARIO NEGRI
VIA PALESTRO, 32
ROMA 00185 Italy

FORCEMEISTER
POC - SHAHAF GALIL
442-D LORIMER STREET #202
BROOKLYN, NY 11206-1030

FORD AUDIO - VIDEO SYSTEMS, LLC
FORD AUDIO VIDEO
4800 West Interstate 40
Oklahoma City, OK 73128

FORRESTER RESEARCH, INC.
25304 NETWORK PLACE
CHICAGO, IL 60673-1253

FRAN MANLEY dba ORCA PRINTING & DESIGN
Orca Printing & Design
2801 Avery Drive C6
Palm Springs, CA 92264-8715

FREESCALE SEMICONDUCTOR INC
PO BOX 7247-6477
PHILADELPHIA, PA 19170-0001

FREYTAGS FLORIST
2211 WEST ANDERSON LANE
AUSTIN, TX 78757-1223

FROST & SULLIVAN
PO BOX 847003
Dallas, TX 75284-7003

FSS Services, LLC.
FSS Services, LLC. (Pam Griggs)
5005 Edisto Lane
Cumming, GA 30040-6002

FUSION OPTIX
19 Wheeling Avenue
Woburn, MA 01801-2008

FUSION STORM
PO BOX 31001-830
PASADENA, CA 91110-0830

FUTURE ELECTRONICS CORP
3255 Paysphere Circle
Chicago, IL 60674-0001

FUTURE ELECTRONICS CORP
8310-1 North Capital of Texas Highway
Suite 315
Austin, TX 78731

Farnam Lease
5850 Opus Parkway
Suite 240
Minnetonka, MN 55343-9687

Farnam Street Financial, Inc.
240 Pondview Plaza
5850 Opus Parkway
Minnetonka, MN 55343-9687

Farnam Street Financial, Inc.
5850 Opus Parkway
Suite 240
Minnetonka, MN 55343-9687

Farnam Street Financial, Inc.
Stinson LLP
50 South Sixth Street, Suite 2600
Minneapolis, MN 55402-2241

Farnell (Division of Premier
Farnell UK Limited)
Canal Road
Leeds LS12 2TU United Kingdom

FastSigns
2542 Highlander Way
Carrollton, TX 75006-3358

Fat Cat Productions, LLC
4035 Fat Cat Productions, LLC
18410 Westcave Creek Dr
Cypress, TX 77433-1651

FedEx
4390 FedEx
PO Box 660481
Dallas, TX 75266-0481

FedEx Express Transportation & Supply
Chain Services (India) Pvt. Ltd
Boomerang Unit no. 801, Wings A&B1
8th Floor Chandivali farm Road
Adheri ( E)
Mumbai 400072 India

Federal Communications Commission
Attention Thomas F. Driscoll III
45 L Street NE
Washington, DC 20554-0001

Federal Communications Commission
Office of the Managing Director
Revenue & Recev. Ops
PO Box 2411
Oshkosh, WI 54903-2411

Federal Communications Commission
Revenue and Receivables Operations Group
P.O. Box 979088
St. Louis, MO 63197-9000

Federal Express
P.O. Box 7221
Pasadena, CA 91109-7321

Felecia Lamison
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Felix Media Solutions, Inc
3601 S Congress Ave H200
Austin, TX 78704-7445

Ferns Builders and Developers
TIARA, NO.682, 9TH A MAIN ROAD
BINNAMANGALA 1ST STAGE
INDIRANAGAR
Bangalore 560038 India

Fero Waste & Recycling Inc
506.855.3376
203 Desbrisay Ave
Moncton, NB E1E 0G7 Canada

Fidelity Security Life Insurance Company
FSL/EYEMED Premiums
4405 Fidelity Security Life
Insurance Company
PO Box 632530
Cincinnati, OH 45263-2530

FinancialForce.com Inc
60 S Market St Ste 750
San Jose, CA 95113-2362

Fineline Graphics & Design Inc.
1820 Bellomy St
Santa Clara, CA 95050-5705

Finnigan Investments (Australia) Pty Ltd
PO BOX R1985
New South Wales
Royal Exchange 1225 Australia

Firestarter Business Consulting, LLC
Film & Photographic Studios
Hatherley Lane
Cheltenham GL51 6PN United Kingdom

First Citizens Bank & Trust Company
c/o Bankruptcy Processing Solutions, Inc
PO Box 593007
San Antonio, TX 78259-0200

Fishnet Media LLC
51 Islington St Unit 4
Portsmouth, NH 03801-4454

Flairstech Inc.
2020 Transcanadienne Rte
Suite 107
Dorval H9P 2N4 Canada

Flexera Software LLC
26154 Network Place
Chicago, IL 60673-1261

Flexiana s. r. o.
namesti Pratelstvi 1518/4
Prague 10200 Czech Republic

Flickerbox, Inc.
735 Bryant Street
San Francisco, CA 94107-1014

Floqast Inc
14721 Califa ST
Sherman Oaks, CA 91411-3107

Florian Zeitvogel
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Florida Attorney General
Attn Bankruptcy Department
PL-01 The Capitol
Tallahassee, FL 32399-1050

Florida Dept of Environmental Protection
3900 Commonwealth Blvd
Tallahassee, FL 32399-3000

Florida Dept of Financial Services
Division of Unclaimed Property
200 East Gaines Street
Tallahassee, FL 32399-0358

Florida Dept of Revenue
Attn Bankruptcy Dept
5050 West Tennessee St
Tallahassee, FL 32399-0112

Flowplayer AB
Regeringsgatan 29, 5th Floor
Stockholm 111 53 Sweden

Focus Services LLC
4102 S 1900 W
Roy, UT 84067-5600

Foley & Lardner LLP, DBA Foley Gardere
1000 LOUISIANA STREET
SUITE 2000
HOUSTON, TX 77002-2099

Foley and Lardner LLP
Accounts Receivable
777 E. Wisconsin Avenue
Milwaukee, WI 53202-5300

Foley and Lardner LLP
Mark Wolfson
100 Tampa Street Suite 2700
Tampa, FL 33602-5810

Fora AB
Fora AB
Stockholm 101 56 Sweden

Forced Optimized LLC
2173 Salk Avenue Ste 250
Carlsbad, CA 92008-7383

Forum Events 2 Limited
Forum Events Limited
3724 Forum Events 2 Limited
71 Mead Land
Hertford, Herts SG13 7AX United Kingdom

Four Day Weekend Incorporated
6363 Mercedes Avenue
Dallas, TX 75214-3007

Fragomen, Del Rey, Bernson & Loewy, LLP
2121 Tasman Dr
Santa Clara, CA 95054-1027

Fragomen, Del Rey, Bernson & Loewy, LLP
75 Remittance Drive
Suite 6072
Chicago, IL 60675-6072

Framos Technologies Inc
2733 Lancaster Rd
Suite 210
Ottawa, ON K1B 0A9 Canada

Frances Wish
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Franchise Tax Board
Bankruptcy Section MS A340
PO Box 2952
Sacramento, CA 95812-2952

Franchise Tax Board
P.O. Box 2952
Sacramento, CA 95812-2952

Franchise Tax Board - California
Franchise Tax Board
PO Box 942857
Sacramento, CA 94257-0531

Franchise Tax Board - California
PO Box 942857
Sacramento, CA 94257-0531

Francisco Bazan
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Frankfurt Airport BC GmbH
THE SQUAIRE 12
AM Flughafen
Frankfurt am Main 60549 Germany

Frederick Braun
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Freeman
Freeman Decorating Services, Inc
P.O. Box 650036
Dallas, TX 75265-0036

Funk Versicherungsmakler GmbH
Postfach 30 17 60
Hamburg 20306 Germany

Fusion Trade, Inc.
One Marina Park Drive
Suite 305
Boston, MA 02210-1984

G & T Communications Corp
dba Banks Communications Corp
5623 Rosscommon Way
Antioch, CA 94531-8647

G&I VII AUSTIN OFFICE LLC
PO BOX 204597
DALLAS, TX 75320-4597

G&I VII BARTON SKYWAY LP
2929 ARCH ST STE 1800
PHILADELPHIA, PA 19104-7324

G&I VII Barton Skyway LP
c/o Dana S. Plon, Esquire
123 South Broad Street, Suite 2100
Philadelphia, PA 19109-1042

G2 Crowd, Inc.
20 N Upper Wacker Drive, Suite 1800
Chicago, IL 60606

GARTNER INC
P.O.BOX 911319
DALLAS, TX 75391-1319

GCG Financial LLC
Three Parkway North
Suite 500
Deerfield, IL 60015-2567

GDS Publishing Ltd
Box 200944
Pittsburgh, PA 15251-0944

GENERAL DESIGN STUDIO
4504 ROUNDUP TRAIL
AUSTIN, TX 78745-1533

(p)GEORGIA DEPARTMENT OF REVENUE
BANKRUPTCY
2595 CENTURY PKWY NE SUITE 339
ATLANTA GA 30345-3173

GGEC HONG KONG LTD
UNIT 7-12 6/7 STERLING CENTRE
11 CHEUNG YUE STREET
KOWLOON  Hong Kong

GHA Technologies, Inc.
8998 E Raintree Dr
Scottsdale, AZ 85260-7024

GIGA-BYTE TECHNOLOGY CO. LTD
No.6,Bau Chiang Road
Hsin-Tien
Taipei 231 Taiwan

GIUSEPPE MANCINI
VIA FRATELLI BANDIERA 73
SENIGALLIA 60119 Italy

GLASSDOOR.COM
1 HARBOR DR
300
SAUSALITO, CA 94965-1434

GLEAM MARCOM
3009 Honey Tree Ln
Austin, TX 78746-6721

GLOBAL CROSSING CONFERENCING
PO BOX 790407
SAINT LOUIS, MO 63179-0407

GLOBALWOODPACKERS
NO.75, 15TH A CROSS, BYRAVESHWARA
INDUSTRIAL AREA
ANDRAHALLI MAIN ROAD, HEGGANAHALLI (V),
BANGALORE 560091 India

GLUECKSRADSHOP24.DE GMBH
GRUNER WEG 65
RICKLING 24365 Germany

GM NAMEPLATE (H.K.) LIMITED
RM. 1901-1903, S U P TOWER,
75-83 KINGS ROAD
HONG KONG  Hong Kong

GOLDEN STAR TECHNOLOGY INC.
13043 166th Street
Cerritos, CA 90703-2201

GOLDMAN SACHS SPECIALTY LENDING
GROUP, L.P., AS ADMINISTRATIVE AGENT
2001 ROSS AVE STE 2800
DALLAS, TX 75201-2930

GOLDMAN SACHS SPECIALTY LENDING
GROUP, L.P., AS ADMINISTRATIVE AGENT
6011 CONNECTION DR
IRVING, TX 75039-2607

GOODMAN MARKETING PARTNERS, INC
4340 Redwood Highway
Suite B-52
San Rafael, CA 94903-2107

GOOGLE INC
1600 AMPHITHEATRE PARKWAY
MOUNTAIN VIEW, CA 94043-1351

GRADIENT LENS CORPORATION
207 TREMONT STREET
ROCHESTER, NY 14608-2398

GRAN MELIA PALACIO DE ISORA
Avenida Los Oceanos, S/N
Alcala 38686 Spain

GRANTS OFFICE LLC
69 CASCASE DRIVE
SUITE 102
ROCHESTER, NY 14614-1114

GREYTIP SOFTWARE PVT LTD
Grape Garden, #29 & 30, 17th H Main
6th Block, Koramangala
Bangalore 560095 India

GRINDSTONE RECRUITING, LLC
3600 ARROWHEAD DR
AUSTIN, TX 78731-4804

GROW2DAY, LLC
6604 Canon Wren Drive
Austin, TX 78746-3805

GXO LOGISTICS SUPPLY CHAIN, INC.
4035 Piedmont Pkwy
High Point, NC 27265-9402

GXO LOGISTICS SUPPLY CHAIN, INC.
Attn Officer, Director or Legal Dept
4043 Piedmont Parkway
High Point, NC 27265-9402

Gagan Verma
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Gainsight Inc.
Dept 3918
PO BOX 123918
Dallas, TX 75312-3918

Gallagher Benefit Services, Inc.
6300 S Syracuse Way, Suite 700
Centennial, CO 80111-7305

Gallagher Risk & Reward Ltd.
The Walbrook Building
25 Walbrook
London EC4N 8AW United Kingdom

Gamma
Attn Officer, Director or Legal Dept
Kings House, Kings Road
West Newbury
Berkshire RG14 5BY United Kingdom

Gamma Telecom LTD
Kings House, Kings Road West
Newbury RG14 5BY United Kingdom

Gamma Telecom Ltd
3592 Gamma Telecom Ltd
Kings House, Kings Road West
Newbury RG14 5BY United Kingdom

Gartner Australasia Pty Limited
395 Collins Street
Level 6
Melbourne 3000 Australia

Gartner UK Limited
56 Top Gallant Road
Stamford, CT 06902-7700

Gary Killoran
CFO/Finance
8275 S. Eastern Ave., Suite 266
Las Vegas, NV 89123-2591

Gaurav Gupta
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Geiger Bros.
P.O. Box 712144
Cinncinnati, OH 45271-2144

George Little Management, LLC
N136 1133 Westchester Avenue
West Harrison, NY 10604

Georgia Attorney General
Attn Bankruptcy Department
40 Capital Square, SW
Atlanta, GA 30334-1300

Georgia Department of Natural Resources
Environmental Protection Division
2 Martin Luther King Jr Drive, SE
Suite 1456 - East Tower
Atlanta, GA 30334-9000

Get Local Inc.
5671 Grand Floral Blvd.
Houston, TX 77041-5525

Get Quik
940 Saratoga Avenue Ste 107
San Jose, CA 95129-3409

GetGo Inc.
PO Box 50264
Los Angeles, CA 90074-0264

Gibson, Dunn, & Crutcher LLP
2029 Century Park East
Suite 4000
Los Angeles, CA 90067-3026

GitHub, Inc.
88 Colin P Kelly Jr St
San Francisco, CA 94107-2008

Global Agora, LLC
303 Park Avenue Suite 1076
New York, NY 10022-7098

Global Communications Group
4049 Global Communications Group
10333 E. Dry Creek Rd, suite 320
Englewood, CO 80112-1549

Global Experience Specialists, Inc.
C/O Bank of America PO BOX 96174
Chicago, IL 60693-6174

Global Infotech Corporation
3333 Bowers Avenue - Suite 254
Santa Clara, CA 95054

Global Telecom & Tech Inc & Subs
Dept 111068 PO Box 150421
Hartford, CT 06115-0421

Global Zest Business Solutions Inc.
3240 East State Street Ext
Hamilton, NJ 08619-4510

GlobalLogic, Inc.
P. O. Box 74008121
Chicago, IL 60674-8121

Globalization Partners Inc.
265 Franklin St Suite 502
Boston, MA 02110-3136

GoEngineer, Inc.
739 FORT UNION BLVD
MIDVALE, UT 84047-2348

Goat Technologies, LLC
dba AutoReach
116 Hamden Circ
Quincy, MA 02170-2115

Goldman Sachs Specialty Lending
Group, L.P.
Loan Operations
6011 Connection Dr.
Irving, TX 75039-2607

Gomorron
Jamtlandshubben AB Prastgatan 42831
33 OstersundSverig
Ostersund  Sweden

Goodwin Procter, LLP Counsellors at Law
53 State Street
Boston, MA 02109-2820

Google , Inc.
Dept 33654 PO Box 39000
San Francisco, CA 94139-0001

Goward Property Law LLP
Holland House
1-4 Bury Street
London EC3A 5AW United Kingdom

Grafton Recruitment Limited
26 Fitzwilliam Square South
Dublin 2  Ireland

Green Integrated Services Inc.
11505 Firethorn Ct
Austin, TX 78732-2230

GreenSoft Technology, Inc.
155 S El Molino Ave Ste 100
Pasadena, CA 91101-2563

Greengage Computer Products
Hillary House, Main Road
Ipswich 1P9 1BA United Kingdom

Gregory Crabtree
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Gregory Hanley
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Gregory Joyce
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Group Delphi
12915 Stonebridge Road
Roanoke, IN 46783-1200

Grupo Romani 1983 S.L.U.
Plaza de Manuel Becerra, 15
Madrid 28028 Spain

Guam Attorney General
Attn Bankruptcy Department
ITC Bldg
590 S Marine Corps Dr, Suite 901
Tamuning, GU 96913-3537

Gulya Izmaylova
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Gunderson Dettmer et al LLP
1200 Seaport Blvd.
Redwood City, CA 94063-5537

Gustavo Villardi
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Guyer Group, LLC
24 Parsons Hill Road
Wenham, MA 01984-1827

H S K A & ASSOCIATES
No. 1371 Srinikethan
1st floor, 31st B Cross, 4th T Block
Jayanager
Bangalore 560041 India

H. Loeb Corporation
419 Sawyer Street
New Bedford, MA 02746-5605

HAGER UNTERNEHMENSBERATUNG GMBH
ZUR CHARLOTTENBURG 3
FRANKFURT AM MAIN 60437 Germany

HALO Branded Solutions Inc
3182 Momentum Place
Chicago, IL 60689-5331

HARISH PREMDOSS
Bangalore
BANGALORE  India

HARTMAN INTEGRATION
3384 Covered Bridge Dr.
Dunedin, FL 34698-9312

HDFC ERGO GENERAL INSURANCE COMPANY LTD
N.25/1 2nd Floor
Shankarnarayana Towers, M.G. Road
Bangalore 560001 India

HDFC Standard Life Insurance Co. Ltd
13th Floor, Lodha Excelus
Apollo Mills Compound
N.M. Joshi Road, Mahalaxmi
Mumbai 400011 India

HDFC Standard Life Insurance Co. Ltd
Block 2A, Esquare Centre, No9
M.A. Road
Bangalore 560001 India

HDMI LICENSING LLC
1140 EAST ARQUES AVENUE
SUNNYVALE, CA 94085-4602

HDMI LICENSING LLC
HDMI LICENSING ADMINISTRATOR INC
550 S WINCHESTER BLVD
SUITE 515
San Jose, CA 95128-2544

HDMI Licensing LLC
Attn Officer, Director or Legal Dept
2115 ONeil Drive, Suite 202
San Jose, CA 95131-2032

HEAT Software USA Inc.
8415 Explorer Drive
Suite 150
Colorado Springs, CO 80920-1034

HEK - Hanseatische Krankenkasse
HEK - Firmenkunden
Wandsbeker ZollstraBe 86-90
Hamburg 22041 Germany

HEWLETT-PACKARD CO
File 71195
PO Box 60000
San Fancisico, CA 94160-0001

HEWLETT-PACKARD FINANCIAL SERVICES CO
200 CONNELL DR
BERKELEY HEIGHTS, NJ 07922-2816

HIGH TOUCH INC
110 S Main
Suite 600
Whichita, KS 67202-3746

HIGHSOFT AS
ELVEGATA 1
VIK I SOGN 6893 Norway

HILTON AUSTIN
AUSTIN HILTON CONVENTION CENTER
500 EAST 4th STREET
AUSTIN, TX 78701-3720

HM REVENUE AND CUSTOMS
Corporation Tax Services
BX9 1AX United Kingdom

HMC3 LLC
25 Hermit Lane
Westport, CT 06880-1114

HOHMANN, TAUBE & SUMMERS, LLP
100 CONGRESS AVENUE
SUITE 1800
AUSTIN, TX 78701-4042

HORTONWORKS, INC.
3460 W.Bayshore Rd.
Palo Alto, CA 94303-4200

HOTEL VIER JAHRESZEITEN GMBH
Maximiliabnstrabe 17
Munich 80539 Germany

HSPF La Jolla Commons I
Dept. 34764, P.O. Box 39000
San Francisco, CA 94139-0001

HT-N
2 Rue Parrot
Paris 75012 France

HUNTON ANDREWS KURTH LLP
John B. Shely & Brian C. Pidcock
600 Travis, Suite 4200
Houston, TX 77002-2929

Harris Interactive, Inc.
23993 Network Place
Chicago, IL 60673-1239

Harshavardan Manam
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Harte-Hanks Market Intelligence, In
PO BOX 911913
Dallas, TX 75391-1936

Hawaii Attorney General
Attn Bankruptcy Department
425 Queen Street
Honolulu, HI 96813-2903

Hawaii Dept of Taxation
Attn Bankruptcy Dept
PO Box 259
Honolulu, HI 96809-0259

Hays Professional Services S.R.L.
CORSO ITALIA, 13
MILANO 20122 Italy

Hays Specialist Recruitment Ireland Ltd
26/27a Grafton Street
Dublin 2  Ireland

HealthEquity, Inc.
15 W Scenic Pointe Drive, Suite 100
Draper, UT 84020-6122

Heidi Scheffler
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Heinz Marketing Inc
8201 164th Ave NE
Suite 200
Redmond, WA 98052-7615

Hewlett Packard Company
2580 S. Decker Lake Blvd Suite 200
Salt Lake City, UT 84119-5724

Hewlett Packard Enterprise
Erin McMillan, Corporate Counsel
1701 Mossy Oaks Rd.
Spring, TX 77389-1913

Hewlett-Packard Financial Services
200 Connell Dr Ste 5000
Berkeley Heights, NJ 07922-2816

Hewlett-Packard Financial Services Co
Hewlett Packard Enterprise
Erin McMillan, Corporate Counsel
1701 Mossy Oaks Rd.
Spring, TX 77389-1913

High Point Networks, LLC
728 East Beaton Drive
Suite 200
West Fargo, ND 58078-2671

Hire Thinking, Inc.
P.O. Box 414362
Boston, MA 02241-4362

HireFactors, LLC
7411 Lakewood Dr
Austin, TX 78750-8132

HireSolutions, LLC
4056 HireSolutions, LLC
9442 Capital of TX Hwy
North Arboretum Plaza One, Ste 500
Austin, TX 78759-7262

Hired, Inc.
4055 Hired, Inc.
DEPT LA 24566
PASADENA, CA 91185-4566

Hitesh Chouhan
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Hoa Mai
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Holiday Fund Brookdale Lewisville
Brookdale Senior Living Communities, Inc
6737 W. Washington St.
Suite 2300
Milwaukee, WI 53214-5650

Honeit Inc
2150 Shattuck Ave, PH
Berekley, CA 94704-1370

Honest Components, Inc.
412 E. Madison St., STE 912
Tampa, FL 33602-4617

Hotel Van Zandt
605 Davis Street
Austin, TX 78701-4212

Hua Luo
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Hualiteq International Corp.
10F, No. 281, Sec. 4, Xinyi Rd.
Da-an Dist
Taipei City 106 Taiwan

HubSpot Inc.
PO Box 419842
Boston, MA 02241-9842

Huddly AS
Karenslyst Alle 51
Oslo 0279 Norway

Hugues de Bonnaventure
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Hunt & Coombs LLP
Wendy Davidson
35 Thorpe Road
Peterborough PE3 6AG United Kingdom

Huson International Media
Warwick House
I Claremont Lane
Esher KT10 9DP United Kingdom

Hutcheson Bowers LLLP
1301 S Mo Pac Expy
Ste 430
Austin, TX 78746

Hyatt Regency Lost Pines Resort and Spa
515 Hyatt Lost Pines Road
Lost Pines, TX 78612

Hyatt Regency Nice Palais
de la Mediterranee
3-15 Promenade des Anglais
Nice 06011 France

Hydration Labs Inc
Box 83472
Woburn, MA 01813-3472

(p)I K ELECTRIC COMPANY
PO BOX 2140
LITTLE ROCK AR 72203-2140

| | | |
|---|---|---|
| IBM Corporation<br>1 North Castle Drive<br>Armonk, NY 10504-1784 | IBM Corporation<br>Attn Officer, Director or Legal Dept<br>14001 North Dallas Parkway, Suite M100<br>Stanford Corporate Center<br>Dallas, TX 75240-4350 | IBM Corporation<br>International Business Machines Co<br>PO BOX 676673<br>Dallas, TX 75267-6673 |
| IBM Corporation<br>PNC Bank<br>IBM Corporation<br>500 First Avenue<br>Pittsburgh, PA 15219-3128 | IBM Corporation<br>PO BOX 676673<br>Dallas, TX 75267-6673 | IBM Corporation<br>c/o IBM Income Tax Department<br>North Castle Drive<br>Armonk, NY 10504 |
| ICHIA RUBBER INDUSTRY (M) SDN BHD<br>977-979 SOLOK PERUSAHANN TIGA<br>PRAI INDUSTRIAL ESTATE<br>13600 PRAI<br>PENANG  Malaysia | ICICI Lombard General Insurance<br>Company Limited<br>ICICI Lombard House, P Balu Marg, 414<br>SVS Rd Siddhivinayak Temple<br>Prabhadevi<br>Mumbai 400025 India | ICICI Prudential Life Insurance Co. Ltd<br>ICICI Prulife Towers, 1089, Appasaheb<br>Marathe Marc<br>Mumbai 400025 India |
| ID TECH SOLUTIONS<br>54 PEARL ST<br>BROOKLYN, NY 11201-1110 | IDAHO STATE TAX COMMISSION<br>PO BOX 83784<br>BOISE, ID 83707-3784 | IDC Research Inc.<br>P.O.BOX 3580<br>BOSTON, MA 02241-3580 |
| IDG Communications, Inc<br>4386 IDG Communications, Inc<br>P.O. Box 370087<br>Boston, MA 02241-0787 | IDG Communications, Inc.<br>492 Old Connecticut Path<br>Framingham, MA 01701-4584 | IDR Investments, LLC<br>216 W Village Blvd<br>Suite 102<br>Laredo, TX 78041-2316 |
| IHK Munchen and Oberbayern<br>Bakanstrabe 55-59<br>Munchen 81541 Germany | IHS<br>15 INVERNESS WAY EAST<br>ENGLEWOOD, CO 80112-5710 | IHS<br>PO BOX 34960<br>SEATTLE, WA 98124-1960 |
| IMAGINEERING INC<br>2425 TOUHY AVENUE<br>ELK GROVE VILLAGE, IL 60007-5331 | IMCCA (INTERACTIVE MULTIMEDIA &<br>COLLABORATIVE)<br>PO BOX 756<br>SYOSSET, NY 11791-0756 | IMG TECHNOLOGIES INC.<br>8019 Solutions Center<br>Chicago, IL 60677-8000 |
| IMPACTIVE DESIGN<br>6080 Deframe Ct<br>Arvada, CO 80004-6161 | IN-TER-SPACE Services, Inc.<br>7450 Tilghman St. #104<br>Allentown, PA 18106-9034 | IN3CORP INC<br>1750 - 30th St., Suite 216<br>Boulder, CO 80301-1029 |
| INDEPENDENT MEDIA PRODUCTIONS INC.<br>5806 Mesa Drive<br>Suite 250<br>Austin, TX 78731-3782 | INFO ADVANTAGE INC.<br>769 Emerson Street<br>Rochester, NY 14613-1801 | INFORMATICA CORPORATION<br>PO BOX 49085<br>San Jose, CA 95161-9085 |
| INFORMATION TECHNOLOGY CONSULTING CO<br>11330 Lakefield Drive<br>Suite 200 (Building II)<br>Johns Creek, GA 30097-1582 | INFORMATIQUE E.B.R.INC<br>2800 Jean-Perrin #600<br>Quebec, QC G2C1T3 Canada | INGRAM MICRO INDIA PVT. LTD.<br>5TH FLOOR, BLOCK B, GODREJ IT PARK<br>02GODREJ BUSINESS DISTRICT PIROJSHANAGAR<br>VIKHROLI (W)<br>Mumbai 400 079 India |

INNOVATION TECHNOLOGY CO., LTD.
BUILDING 2nd , INDUSTRIAL AREA OF HUAIDE
CUIHAI, FENGTENG ROAD,FUYONG TOWN
SHENZHEN  China

INNOVATIONS VISUAL COMMUNICATIONS
SYSTEMS LTD
Vision House
2 The Paddocks, Whittlesey
Peterborough PE7 1PL United Kingdom

INSIDEVIEW TECHNOLOGIES, INC.
444 DE HARO ST.,
SUITE 210
SAN FRANCISCO, CA 94107-2398

INSIGHTSOFTWARE LLC
Attn Officer, Director or Legal Dept
8529 Six Forks Road, Suite 400
Raleigh, NC 27615-4972

INSIGHTSOFTWARE, LLC
8529 Six Forks Road #400
Raleigh, NC 27615-4972

INSOURCE TECHNOLOGY CORPORATION
20405 State Highway 249
Ste 300
Houston, TX 77070-2620

INTERACTIVE DIGITAL SOLUTIONS, INC
14701 Cumberland Rd. Ste 400
Noblesville, IN 46060-4778

INTERNAL CONTROL SYSTEMS, INC.
INTERNAL CONTROL SYSTEMS
3019 Alvin Devane Blvd Bldg 5 Ste 530
Austin, TX 78741-7411

INTERNAL REVENUE SERVICE
PO BOX 7346
Philadelphia, PA 19101-7346

INTERNATIONAL MULTIMEDIA
TELECOMMUNICATIONS
CONSORTIUM, INC
2400 CAMINO RAMON SUITE 375
SAN RAMON, CA 94583

INTERNET CREATIONS 2000 LLC
INTERNET CREATIONS 2000
2000 Waterview Drive
Ste 100
Hamilton, NJ 08691-1817

INTRINSYC SOFTWARE INTERNATIONAL, INC
380 - 885 DUNSMUIR STREET
VANCOUVER, BC V6C 1N5 Canada

INXPO, INC
770 N. HALSTED STREET,
SUITE 6S
CHICAGO, IL 60642-6940

IPC Technologies
7200 Glen Forest Dr ste 100
Richmond, VA 23226-3768

IPFS Corporation
1055 Broadway, 11th Floor
Kansas City, MO 64105-2289

IPRIS AG
Pelikanweg 2
Basel 4054 Switzerland

IPRIS AG
Pelikanweg 2
Basel, Baselstadt 4054 Switzerland

IRON MOUNTAIN OFFSITE DATA PROTECTION
PO BOX 915026
DALLAS, TX 75391-5026

ISG Information Services
Group Americas, Inc.
PO Box 9857
The Woodlands, TX 77387-6857

ISG Information Services Group
Americas, Inc.
Attn Brian Pidcock
c/o Hunton Andrews Kurth LLP
600 Travis, Suite 4200
Houston, TX 77002-2929

ISG Information Services Group
Americas, Inc.
Attn Richard Fogel
2187 Atlantic Street
Stamford, CT 06902-6880

ISG Information Services Group Americas, Inc
c/o Hunton Andrews Kurth LLP
600 Travis, Suite 4200
Houston, TX 77002-2929
Attn: Brian Pidcock

ISITE DESIGN, INC
2030 NW Pettygrove Street
PORTLAND, OR 97209-1624

ISM/CRM Consultants, Inc.
6900 Wisconsin Avenue Suite 505
Bethesda, MD 20815-6111

ITEC
Unit C Hatch Farm
MILL LANE
SINDLESHAM
WOKINGHAM RG41 5DF United Kingdom

ITRenew, Inc.
7575 Gateway Blvd, Suite 100
Newark, CA 94560-1194

ITS Precision & Industrial (M) Sdn. Bhd
105-09-01, Hexagon Tech Park
Jalan Gurdwara
Georgetown 10300 Malaysia

ITU-INTERNATIONAL TELECOMMUNICATION
UNION
Place des Nations
Geneva CH-1211 Switzerland

Idaho Attorney General
Attn Bankruptcy Department
700 W. Jefferson Street Suite 210
PO Box 83720
Boise, ID 83720-0010

Idaho State Tax Commission
11321 W Chinden Blvd Bldg 2
Boise, ID 83714-1021

Idaho State Tax Commission
Attn Compliance Division
PO Box 36
Boise, ID 83722-0036

Idaho State Tax Commission
Unclaimed Property Program
304 N 8th St. Suite 208
Boise, ID 83702-5834

Illinois Attorney General
Attn Bankruptcy Department
James R. Thompson Ctr
100 W. Randolph St.
Chicago, IL 60601-3224

(p)ILLINOIS DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
PO BOX 19035
SPRINGFIELD IL 62794-9035

Illinois Dept of Employment Security
33 S State ST
10th Floor
Chicago, IL 60603-2804

Illinois Environmental Protection Agency
1021 North Grand Ave East
PO Box 19276
Springfield, IL 62794-9276

(p)ILLINOIS SECRETARY OF STATE
298 HOWLETT BUILDING
SPRINGFIELD IL 62756-0001

Illinois State Treasurer
555 W. Monroe Street, 14th Floor
Chicago, IL 60661-3605

Imaginovation, LLC
1001 Winstead Drive, Suite 300
Cary, NC 27513-2117

Imago Techmedia Limited
Bedford House 69 - 79 Fulham High Street
SW6 3JW London SW6 3JW United Kingdom

Impact Telecom
3599 Impact Telecom
433 E. Las Colinas Blvd., Suite 500
Irving, TX 75039-5654

Impact Telecom
433 E. Las Colinas Blvd., Suite 500
Irving, TX 75039-5654

Impact XM
Impact Unlimited Inc.
250 Ridge Road
Dayton, NJ 08810-1502

Impartner, Inc.
Attn Robert Levi, Controller
10619 S Jordan Gtwy Ste 130
South Jordan, UT 84095-4048

Impartner, Inc.
Mayer Brown LLP
Attn Joshua R. Grossr
71 S. Wacker Drive
Chicago, IL 60606-4668

Inbox Insight Inc.
60 State Street
Suite 700
Boston MA, MA 02109-1894

Inbox Insight Limited
1 Exchange Square, Jewry Street
Winchester SO238FJ United Kingdom

(p)OFFICE OF THE INDIANA ATTORNEY GENERAL
ATTN BANKRUPTCY LITIGATION
302 WEST WASHINGTON STREET
INDIANA GOVERNMENT CENTER SOUTH FIFTH FLOOR
INDIANAPOLIS IN 46204-4701

Indiana Attorney Generals Office
Unclaimed Property Division
PO Box 2504
Greenwood, IN 46142-2504

(p)INDIANA DEPARTMENT OF REVENUE
ATTN BANKRUPTCY
100 N SENATE AVE
INDIANAPOLIS IN 46204-2253

Indiana Department of Revenue
PO BOX 7226
INDIANAPOLIS, IN 46207-7226

Indiana Department of Revenue
Tax Administration Processing
PO Box 6197
Indianapolis, IN 46206-6197

Indiana Dept of Environmental Mgmt
Office of Legal Counsel
100 North Senate Ave
Indianapolis, IN 46204-2210

Indiana Dept of Revenue
Bankruptcy Section
100 North Senate Avenue, MS 108
Indianapolis, IN 46204-2253

Indiana Secretary of State
302 W. Washington St Room E018
Indianapolis, IN 46204-2700

Influitive Corporation
111 Peter Street, Suite 300
Toronto, ON M5V2H1 Canada

Influxdata Inc
548 Market St
PMB 77953
San Francisco, CA 94104-5401

Influxdata Inc
Maria Munoz
548 Market St
PMB 77953
San Francisco, CA 94104-5401

Infogain Corporation
Dept. LA 24753
Pasadena, CA 91185-4753

Infor (US), Inc.
13560 Morris Road
Suite 4100
Alpharetta, GA 30004-8995

Infor (US), Inc.
Infor (US), IInc.
PO Box 847798
Los Angeles, CA 90084-7798

Infor (US), Inc.
PO Box 847798
Los Angeles, CA 90084-7798

Informa Exhibitions
PO Box 419018
Boston, MA 02241-9018

Informa Tech Holdings, LLC
1983 Marcus Avenue
Suite 250
Lake Success, NY 11042-1145

Informa Telcoms & Media Limited
Informa Telecoms & Media
PO Box 416736
Boston, MA 02241-6566

Information Age Media
14 Bonhill Street
EC2A 4BX United Kingdom

(p)INFORMATION EXCHANGE  INC
120 SPANISH OAK TRL
FLORESVILLE TX 78114-6713

Information Services Group Americas, Inc
Hunton Andrews Kurth LLP
600 Travis, Suite 4200
Houston, TX 77002-2929

Information Services Group, Inc.
Attn Richard Fogel
2187 Atlantic Street
Stamford, CT 06902-6880

Information Today, Inc.
143 Old Marlton Pike
Medford, NJ 08055-8750

Infoscore Forderungsmanagement GmbH
Gutersloher Str. 123
Verl 33415 Germany

Ingram Micro Distribution GmBH
Heisenbergbogen 3
Dornach 85609 Germany

Innotage
4-11-8 Kyodo, Setagaya-ku
Tokyo 156-0052 Japan

InsideSales.com, Inc.
1712 S East Bay Blvd.
Suite 100
Provo, UT 84606-6144

InsightSquared, Inc
One Center Plaza
3rd Floor
Boston, MA 02108-1887

Insightsquared, Inc
4 Copley Square
5th Floor
Boston, MA 02116-6504

Intag Consulting, LLC.
3609 Moon River Rd
Austin, TX 78746-7410

Integrate.com Inc.
4900 N. Scottsdale Rd #4000
Scottsdale, AZ 85251-2073

Integreon Managed Solutions, Inc.
3050 Integreon Managed Solutions, Inc.
Box 200400
Pittsburgh, PA 15251-0400

Intelepeer Inc.
3587 Intelepeer Inc.
Dept. LA 24295
Pasadena, CA 91185-4295

Intelepeer Inc.
Dept. LA 24295
Pasadena, CA 91185-4295

Intelisys Communications, Inc
1318 Redwood Way, Ste 120
Petaluma, CA 94954-6542

Intelisys Communications, Inc
3381 Intelisys Communications, Inc
1318 Redwood Way, Ste 120
Petaluma, CA 94954-6542

Intelisys, Inc
Intelisys - Accounts Payable
6 Logue Ct.
Greenville, SC 29615-5725

Intelisys, Inc.
1318 Redwood Way Ste 120
Petaluma, CA 94954-6542

Intelisys, Inc.
Intelisys Legal
1318 Redwood Way Suite 120
Petaluma, CA 94954-6542

Intelisys, Inc.
Intelisys Legal
6 Logue Ct.
Greenville, SC 29615-5725

Intelisys, Inc.
Intelisys, Inc
Intelisys - Accounts Payable
6 Logue Ct.
Greenville, SC 29615-5725

InterContinental Grand Stanford
Hong Kong
70 Mody Road. Tsimshatsui East,
Kowloon
Hong Kong  Hong Kong

Interarbor Solutions, LLC
12 Sherwood Forest Drive
Gilford, NH 03249-6953

Internal Revenue Service
Centralized Insolvency Operation
2970 Market St
Philadelphia, PA 19104-5002

Internal Revenue Service
Centralized Insolvency Operation
PO Box 7346
Philadelphia, PA 19101-7346

Internal Revenue Service ACS Support
Stop 5050
P.O. Box 219236
Kansas City, MO 64121-9236

International Quality and
Productivity Center (IQPC)
1501 Broadway
12th Floor
New York, NY 10036-5505

Internode Pty Ltd
PO BOX 284
Rundle Mall 5000 Australia

Intersign
Stalverksgatan 9
Gotegorg 417 07 Sweden

Intertrust (Sweden) AB
P.O. Box 16285
Stockholm 103 25 Sweden

Intralinks, Inc
PO Box 392134
Pittsburgh, PA 15251-9134

Intuit Technologies Pty Ltd
39 Sandy Bay Road
Hobart 7000 Australia

Invado Solutions
602 E. 41st Street
Austin, TX 78751-4324

Invo Solutions Ltd
Integr8 Managed Services Limited
2a Crowborough Business Park
Park Road
Crowborough TN6 2GZ United Kingdom

Iowa Attorney General
Attn Bankruptcy Department
Hoover State Office Bldg
1305 E. Walnut Street
Des Moines, IA 50319-0106

(p)IOWA DEPARTMENT OF REVENUE
ATTN BANKRUPTCY UNIT
PO BOX 10471
DES MOINES IA 50306-0471

Iowa Department of Revenue
Office of the Attorney General of Iowa
Attn: Bankruptcy Unit
1305 E Walnut
Des Moines, IA 50319-0109

Iowa Office of the State Treasurer
Unclaimed Property Division
800 Walnut St
MAC N8200-071
Des Moines, IA 50309-3605

Iron Mountain Intellectual Prop. Mg
PO Box 27131
New York, NY 10087-7128

Irving Olmedo
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Israel Pereira
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Ivanti, Inc.
698 West 10000 South
South jordan, UT 84095-4031

Ivinex, LLC.
Ivinex, Inc.
533 W 2600 S Ste 312
Bountiful, UT 84010-7768

J. Sagar Associates
2 Frontline Grandeur
14 Walton Road
Bengaluru 560001 India

J.J.R. Enterprises Inc,
10491 Old Placerville Road, Suite 1
Sacramento, CA 95827-2531

J.V TRAVELS PVT LTD
24/1A, MARGOSA ROAD 10TH CROSS
MALLESHWARAM
BANGALORE 560003 India

JAMF Holdings & Subsidiaries
100 Washington Ave S. Suite 1100
Minneapolis, MN 55401-2155

JAMF Software, LLC
nw 6335 po box 1450
Minneapolis, MN 55485-1450

JAMS, Inc
PO Box 845402
Los Angeles, CA 90084-0012

JASONS DELI
PO BOX 4869
Houston, TX 77210-4869

JBA Cons Limited
51 Clarendon Road, 4th Floor
Watford
Hertfodshire WD17 1HP United Kingdom

JFROG, INC
24906 JFROG, INC
14005 LIVE OAK AVE
IRWINDALE, CA 91706-1300

JFROG, INC
270 E CARRIBEAN DRIVE
SUNNYDALE, CA 94089-1007

JIM JIMS WATER ICE
615-A EAST 6th STREET
AUSTIN, TX 78701-3715

JIVE SOFTWARE INC
915 SW Stark St
Suite 400
Portland, OR 97205-2843

JOB BORSE GMBH
Dietlindenstr. 15
Munchen 80802 Germany

JPMorgan Chase
Attn Sinch Interconnect, LLC # 7346
131 S Dearborn, 6th Floor
Chicago, IL 60603-5517

JW PLAYER, INC.
8 West 38th Street
Floor 6
New York, NY 10018-0166

Jacada Inc.
11560 Great Oaks Way
Suite 200
Alpharetta, GA 30022-2455

Jackson Walker LLP
Attn Bruce Ruzinsky, Matthew Cavenaugh
1401 McKinney Street, Suite 1900
Houston, TX 77010-1900

Jacob Huston
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Jacob Saylor
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Jaime Nualart
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

James Bemont
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

James Bonney
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

James Gleitman
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

James Holeman
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

James Reece
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Jana Bryksin
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Janico Janitorial Services, Inc.
801.255.8170
5097 W. Ambermont Drive
Herriman, UT 84096-3938

Janine Child
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Janis Dilg
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Japan Entry Corporation
PO BOX 319
37 Oak Ridge Road
West Boxford, MA 01885-0319

Jared Jenkins
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Jasmine Kim
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Jason Pruett
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Jayaprakash Dhananjaya
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Jayne Lacey
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Jesse Ervin
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Jo Storrie
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Jobvite Inc.
1300 S. El Camino Real
Suite 400
San Mateo, CA 94402-2970

Jobvite Inc.
JOBVITE INC
270 EAST LANE
Suite 3 & 4
BURLINGAME, CA 94010-2802

Jobvite, Inc.
Jobvite
4075 Jobvite, Inc.
1300 S El Camino Real #400
San Mateo, CA 94402-2970

Jochen Schweizer Arena GMBH
Ludwig-Bolkow-Allee 1
Taufkirchen 82024 Germany

Joe Sanchez
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

John Dubourg
6216 Clarion Dr
Austin, TX 78749-3446

John Dubourg
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

John Hancock Retirement Plan
690 Canton St
Westwood, MA 02090-2321

John Hernandez
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

John R. Ames CTA Tax Assessor/Collector
PO BOX 139066
Dallas, TX 75313-9066

John Yarbrough
8704 El Rey Blvd
Austin, TX 78737-1327

John Yarbrough
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Johnson Winter & Slattery
Level 25, 20 Bond Street
Syndey 2000 Australia

Jon Vorpe
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Jonathan Semau
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Jonathan Volpe
13630 Worthington Way #1812
Bonita Springs, FL 34135-2407

Jordans Corporate Law Limited
11-12 St Jamess Square
Suite 1, 3rd Floor
London SW1Y 4LB United Kingdom

Jorge Gonzalez
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Joseph Demke
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Joshua Lang
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Juan Aracil
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Julian Fields
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Julie Pearl, APC
Pearl Law Group
35 Edge Rd
Atherton, CA 94027-2225

Julien Figoni
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Just Media, Inc.
6001 Shellmound Street,
Ste 700
Emeryville, CA 94608-1958

Just Water New Zealand
114 Rockfield Road
Penrose, Auckland 1061 New Zealand

Justin Arthur
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

K & L Gates LLP
630 Hansen Way
Palo Alto, CA 94304-1022

K.G.PAI and Co
680, 1st Floor, 46th Cross, 100 Ft
Ring Road, 5th Block
Jayanagar
Bangalore 560041 India

KAHMANN FAMILY TRUST
10883 YANKEE STREET
DAYTON, OH 45458-3574

KATHERINE BRITAIN
Address Redacted

KB TECHNOLOGIES
4171 W. Hillsboro Blvd.
Suite 10
Coconut Creek, FL 33073-2154

KCC
Jeffrey Miller
222 N. Pacific Coast Highway, 3rd Floor
El Segundo, CA 90245-5648

KEAL CASE
PO BOX 443
ROUND ROCK, TX 78680-0443

KENTUCKY DEPARTMENT OF REVENUE
LEGAL SUPPORT BRANCH
P O BOX 5222
FRANKFORT KY 40602-5222

KENTUCKY STATE TREASURER
DEPARTMENT OF REVENUE
Frankfort, KY 40620-0001

KLG EUROPE - VENLO BV
Postbus 3058
RB Venlo 5902 Netherlands

KNOWLEDGEPOINT LIMITED
5 CUTBUSH PARK
DANEHILL
LOWER EARLEY
BERSHIRE  United Kingdom

KNect365 US, Inc
PO Box 419290
Boston, MA 02241-9290

KOR BUSINESS MARKETING SL
C) CEDRO, 3 PUERTA 8
TORRELODONES 28250 Spain

KPI Analytics, Inc.
2802 Flintrock Trace, #364
Austin, TX 78738-0067

KPMG LLP
P.O. BOX 120922
DEPT 0922
Dallas, TX 75312-0922

KSP Kanzlei Dr. Seegers, Dr. Frankenheim
Rechtsanwaltsgesellschaft mbH
Kaiser-Wilhelm-StraBe 40
Hamburg 20355 Germany

KY TRADE CO LTD
NANSA TORANOMON BLDG 6F
1-7-13 NISHI-SHINBASHI
MINATO-KU  Japan

Kader Meroni
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Kais Restaurant
Cais Da Viscondessa
Rua Da Cintura Do Porto Delisboa
Lisboa 1200-109 Portugal

Kaiser Foundation Health Plan
File Number 5915
Los Angeles, CA 90074-5915

Kaitlyn Hackett
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Kansas Attorney General
Attn Bankruptcy Department
120 SW 10th Ave., 2nd Fl
Topeka, KS 66612-1597

Kansas Department of Labor
Collection Unit
401 S.W. Topeka Boulevard
Topeka, KS 66603-3182

Kansas Dept of Health and Environment
Charles Curtis State Office Building
1000 SW Jackson
Topeka, KS 66612-1368

Kansas Dept of Revenue
Scott State Office Building
120 SE 10th Avenue
Topeka, KS 66612-1103

Kansas Employment Security Fund
Deanna Reeves / Collection Unit
401 S.W. Topeka Boulevard
Topeka, KS 66603-3182

Kansas State Treasurer
Unclaimed Property Division
900 SW Jackson Ste 201
Topeka, KS 66612-1235

Kathryn Henson
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Kellie Castillo
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Kenneth Grant
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Kenneth Mack
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Kennon Simmons
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Kentucky Attorney General
Attn Bankruptcy Department
700 Capitol Avenue
Capitol Building, Suite 118
Frankfort, KY 40601-3449

Kentucky Dept of Revenue
501 High St
Frankfort, KY 40601-2103

Kentucky State Treasury
Unclaimed Property Division
1050 US Highway 127 South, Suite 100
Frankfort, KY 40601-4326

Kevin Kellar
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Kevin Pinkham
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Key-One SRL
Via Donatello 30
Milano 20131 Italy

Keynote System, Inc.
Dept. 33407
San Francisco, CA 94139-3407

Keystone Law
48 Chancery Lane
London WC2A 1JF United Kingdom

Keyyo Communication
92-98 Bd Victor Hugo
Clichy 92115 France

KiCom Comunicacion
c/ Alcalde Sainz de Baranda, 28 - 3 D
Madrid 28009 Spain

Kickdrum Technology Group LLC
6504 Marblewood Drive
Austin, TX 78731-1745

Kim Gusta Marketing LLC
Kimberly A. Gusta
dba Kim Gusta Marketing LLC
11621 San Antonio Dr NE
Albuquerque, NM 87122-2437

Kimberly Kalas
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Kindra Casanova
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Kishorekumar Kokkiligadda
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Kiwis Party
BROOK ANN ROGERS
2709 Quiet Water Pass
Pflugerville, TX 78660-3439

Knect365 US, Inc
PO BOX 3685
Boston, MA 02241-3685

Kompass (UK) Ltd.
Unit 8, Riverview Business park
Station Road
Forest Row RH18 5FS United Kingdom

Korn/Ferry International Pte Ltd
Yit Meng Tan
3 Temasek Avenue 09-01 Centennial Tower
Singapore 039190 Singapore

(p)KOTIS DESIGN
PO BOX 24003
SEATTLE WA 98124-0003

Kowert, Hood, Munyon, Rankin&Goetzel PC
1120 S CAPITAL OF TEXAS
BUILDING 2, SUITE 300
AUSTIN, TX 78746-6464

LAFAYETTE FRENCH RIVIERA S.A.S.
7 avenue Windsor
Cannes 06400 France

LAIRD PLASTICS, INC
2200 DENTON DR #103
AUSTIN, TX 78758-4519

LANDSBERG AMCOR
Landsberg Orora
1900 W University Dr Ste 101
Tempe, AZ 85281-3292

LANDSBERG AMCOR
Landsberg/EPS
PO BOX 731575
Dallas, TX 75373-1575

LANItelligence, Inc.
4093 LANItelligence, Inc.
629 2nd Street
Encinitas, CA 92024-3507

LARCG
5200 Meadows Rd. Suite 150
Lake Oswego, OR 97035-0066

LEADTHEM CONSULTING, LLC
20418 SE Highway 212
Damascus, OR 97089-8727

LEAF Capital Funding LLC
One Commerce Square
2005 Market Street, 14th Floor
Philadelphia, PA 19103-7009

LEAP Solutions LLC
5912 Genoa Court
Plano, TX 75093-4556

LEE HECHT HARRISON LLC
DEPT CH #10544
PALATINE, IL 60055-0544

LERCHE GMBH
HERRNHAUSER STR. 7
GERETSRIED-GELTING 82538 Germany

LFB II Inc dba Comm3
Blurad LP dba Comm3
3939 Beltline Rd, suite 775
Addison, TX 75001-4359

LHH Recruitment Solutions
Special Counsel
PO Box 1024140
Atlanta, GA 30368-4140

LHH Recruitment Solutions
Steven Rebidas
4800 Deerwood Campus Parkway, Bldg 800
Jacksonville, FL 32246-8319

LIFE INSURANCE COMPANY OF NORTH AMERICA
1601 Chestnut Street, Two Liberty Place
Philadelphia, PA 19192-0001

LINKEDIN, INC
62228 Collections Center Drive
Chicago, IL 60693-0622

LNS Consulting Ltd.
38 Ash Church Road
Ash GU12 6LX United Kingdom

LO PLATFORM MIDCO, INC.
338 PIER AVE
HERMOSA BEACH, CA 90254-3617

LOGRUS INTERNATIONAL CORPORATION
2600 PHILMONT AVENUE
SUITE 305
HUNTINGDON VALLEY, PA 19006-5309

LPS Associates, LLC
716 Dekalb Pike
Suite #123
Blue Bell, PA 19422-1214

LUMENATE LP
16633 DALLAS PARKWY
SUITE 450
DALLAS, TX 75001-6811

Laird Rankin
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Lake Group Media, Inc.
1 Byram Brook Place
Armonk, NY 10504-2325

Landeshauptstadt Munchen Stadtkammerei
Landeshauptsadt Munchen Stadtkammerei
Herzog Wilhelm Str. 11
Munchen 80331 Germany

Landmark Business Centres (OBS) Ltd
125 Old Broad Street
London EC2N 1AR United Kingdom

Landmark Technologies (UK) Limited
110 Bishopsgate
London EC2 4AY United Kingdom

Langebartels & Jurgens
Druckereigesellschaft GMBH
Langebartels & Jurgens
Druckereigesellschaft mbH
Wordemanns Weg 58
Hamburg 22527 Germany

Lansforsakringar Liv
Lansforsakringar
Stockholm 169 97 Sweden

Lansforsakringar Pensionsplan
Lansforsakringar
Stockholm 169 97 Sweden

Larry Head
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Latham & Watkins LLP
555 West Fifth Street
Suite 300
Los Angeles, CA 90013-1020

Latham & Watkins LLP (Attn: Jonathan Gordon)
330 N. Wabash Ave, Suite 2800
Chicago, IL 60611-3695

Launch Leads
4548 S. Atherton Dr.
Suite 250
Salt Lake City, UT 84123-6739

Laura Carlos
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Law Offices A.E. Gustafsson
55 Shuman Blvd
Suite 850
Naperville, IL 60563-7917

Law Offices of Ronald J. Hennings, P.C.
Ronald J. Hennings
P.O. Box 4106
Saint Charles, IL 60174-9080

LeadCrunch
LeadCrunch Inc.
P.O. Box 207793
Dallas, TX 75320-7793

Leah Burk
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Leah Mullinax
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

LeanData, Inc.
2901 Patrick Henry Dr
Santa Clara, CA 95054-1831

Lebkuchen Schmidt GmbH & Co. KG
Zollhausstr. 30
Nurnberg 90469 Germany

Legacy Mechanical & Energy
3130 Crwo Canyon Place Ste 410
San Ramon, CA 94583-1346

Legal Shield
4400 Legal Shield
PO BOX 2629
Ada, OK 74821-2629

Lenovo Lease
23/F, Lincoln House
Taikoo Place, 979 Kings Road
Quarry Bay
Hong Kong  China

Leslie Record
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Level 3 Communications
P. O. BOX 910182
Denver, CO 80291-0182

Level 3 Communications, LLC
4097 Level 3 Communications, LLC
PO BOX 910182
Denver, CO 80291-0182

Level 3 Communications, LLC
Centurylink Company
220 N 5th St
Centurylink Communications-Bankruptcy
Bismarck, ND 58501-4027

Level 3 Communications, LLC
Centurylink Company
Attn Legal - BKY
1025 El Dorado Blvd
Broomfield, CO 80021-8254

Level 3 Communications, LLC
PO BOX 910182
Denver, CO 80291-0182

Level 3 Communications, LLC a Centurylink Co
Attn: Legal - BKY
1025 El Dorado Blvd
Broomfield, CO 80021-8255

Level 3 Financing
1025 Eldorado Blvd
Broomfield, CO 80021-8255

Levementum, LLC
55 N. Arizona Place, Suite 203
Chandler, AZ 85225-8511

Leverate Media Americas Inc.
902 Broadway, 3rd Floor
New York, NY 10010-6070

Lewis PR, Inc
111 Sutter Street.,
Suite 850
San Francisco, CA 94104-4506

Liberty Commercial Finance
18302 Irvine Blvd
Suite 300
Tustin, CA 92780-3437

Life Insurance Company of North America
Attn Officer, Director or Legal Dept
1601 Chestnut Street
Two Liberty Place
Philadelphia, PA 19192-0001

Life Insurance Company of North America
Connolly Gallagher LLP
Jeffrey Wisler
1201 N. Market Street, 20th Floor
Wilmington, DE 19801-1147

Life Insurance Company of North America
Lisa Durrenberger - Senior Specialist
51 Madison Avenue
New York, NY 10010-1603

Limolink, Inc.
701 Tama Street, Building A
Marion, IA 52302-4815

Linebarger Goggan Blair & Sampson, LLP
John Kendrick Turner
2777 N. Stemmons Freeway, Suite 1000
Dallas, TX 75207-2328

Lingo
400 East Las Colinas Blvd.,
Suite 500
Irving, TX 75039-5617

LinkSquares Inc
60 STATE STREET
SUITE 1800
BOSTON, MA 02109-1933

LinkedIn Corporation
3085 LinkedIn Corporation
62228 Collections Center Drive
Chicago, IL 60693-0622

LinkedIn Corporation
LINKEDIN
2029 Stierlin Ct
Mountain View, CA 94043-4655

LinkedIn Corporation
LINKEDIN
62228 Collections Center Drive
Chicago, IL 60693-0622

Lip Ooi Tan
450 E, Tampines Street 42
03 - 404
Singapore 525450 Singapore

Lip Tan
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Lithium Technologies LLC
225 Bush Street, 14Th Floor
San Francisco, CA 94104-4215

Littler Mendelson, P.C.
P.O. Box 45547
San Francisco, CA 94145-0547

LiveOps NZ Limited
Level 2, 5 Nelson Street
Auckland Central 1142 New Zealand

LiveOps US
555 Twin Dolphin Drive, Suite 40
Redwood City, CA 94065-2129

Lockton Companies
725 South Figueroa, 35th Floor
Los Angeles, CA 90017-5524

Lockton Companies
Dept. LA 23878
Pasadena, CA 91185-3878

Lockton Companies (Singapore) Pte Ltd
16 COLLYER QUAY #08-00
Singapore 049318- Singapore

Lockton Companies LLC
Lockton Companies
Dept LA 23878
Pasadena, CA 91185-3878

Lockton Companies LLP (UK)
138 Houndsditch
The St Botolph Building
London EC3A 7AG United Kingdom

Lockton Companies LLP.
2 Clarence Street West
Belfast BT2 7GP Ireland

LogMeIn, Inc.
PO Box 83308
Woburn, MA 01813-3308

Logan Hutchings
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Logi Analytics, Inc.
7900 Westpark DriveSuite A20
McLean, VA 22102

LogiSense Corporation
Adam Howatson, CEO
88 Ardelt Avenue, Unit A
Kitchener, ON N2C 2C9 Canada

LogiSense Corporation
Attn Officer, Director or Legal Dept
278 Pinebush Road, Suite 101
Cambridge, ON N1T 1Z6 Canada

LogiSense Corporation
James C. Thoman, Esq.
Hodgson Russ LLP
140 Pearl Street Suite 100
Buffalo, NY 14202-4040

LogiSense Corporation
LogiSense
4408 LogiSense Corporation
278 Pinebush Road, Suite 102
Cambridge, ON N1T 1Z6 Canada

(p)LOGICMONITOR  INC
ATTN LEGAL
98 SAN JACINTO BLVD
SUITE 1300
AUSTIN TX 78701-4295

LogicMonitor, Inc.
4404 LogicMonitor, Inc.
Dept LA 24200
Pasadena, CA 91185-4200

LogicMonitor, Inc.
Dept LA 24200
Pasadena, CA 91185-4200

Logitech Europe S.A.
General Counsel
Logitech
6505 Kaiser Drive
Fremont, CA 94555-3614

Logitech Europe S.A.
c/o Logitech, Inc.
7600 Gateway Blvd.
Newark, CA 94560-1159

Logitech International, S.A.
950 17th Street
Suite 1400
Denver, CO 80202-2831

Logitech International, S.A.
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Logz.IO Inc
263 Summer St. 4th FL
Boston, MA 02210-1543

Lojistic, LLC
3200 Park Center Drive, Suite 500
Costa Mesa, CA 92626-1986

Lori Mankin
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Louisiana Attorney General
Attn Bankruptcy Department
PO Box Box 94005
Baton Rouge, LA 70804-9005

Louisiana Dept of Revenue
617 North Third St
Baton Rouge, LA 70802-5432

Loxysoft AB
Box 153
Bracke SE-840 60 Sweden

Luca Risolia
Attn Officer, Director or Legal Dept
Via Nosadella 35
Bologna 40123 Italy

Lucid Software Inc.
10355 S Jordan Gateway Suite 300
South Jordan, UT 84095-3914

Lukasz Rzeznik
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Luzonica Brandonisio
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

M.E.R, Inc
1661 Portage Ave Suite 702
Winnipeg, MB R3J 3T7 Canada

M.K. MANDAL & ASSOCIATES
A-5/30,behind Oriental
Bank Of Commerce,basement
paschim Vihar, Near IIndraprastha School
New Delhi, Delhi 110063 India

MA Exhibitions
St Judes Church
Dulwich Road
London SE24 0PB United Kingdom

MADISON LOGIC INC
P.O.C. ROBERT FELICETTA
450 PARK AVENUE SOUTH 9th FLOOR
NEW YORK, NY 10016-7320


MAINFREIGHT INC
1400 Glenn Curtiss St
Carson, CA 90746-4030

MAINFREIGHT INC(US)
50 Tanforan Avenue, South San
Francisco,, CA 94080-6608

MANPOWER INDUSTRIAL, S DE RL DE CV
INSURGENTES SUR NO. 688
DELEGACION BENITO JUAREZ
Mexico 03100 Mexico


MARINA BAY SANDS PTE LTD
10 BAYFRONT AVENUE
Singapore 018956 Singapore

MARKETING TECHNOLOGY CONCEPTS, LLC
1827 Walden Office Square
Suite 200
Schaumburg, IL 60173-4275

MARKETWIRED
PO BOX 848025
Los Angeles, CA 90084-8025


MARLIN LO HOLDINGS LP
AS LENDER REPRESENTATIVE
338 PIER AVE
HERMOSA BEACH, CA 90254-3617

MARLIN LO HOLDINGS LP
AS LENDER REPRESENTATIVE
C/O MARLIN EQUITY PARTNERS
338 PIER AVE
HERMOSA BEACH, CA 90254-3617

MARSHALL & STEVENS INC
Marshall and Stevens, Incorporated
800 West 6th Street
Suite 950
Los Angeles, CA 90017-2720


MASCOT PROPERTIES PVT LTD
NO. 3, SALARPURIA WINDSOR
ULSOOR ROAD
BANGALORE 560 042 India

MASERGY COMMUNICATIONS INC
PO BOX 671454
DALLAS, TX 75267-1454

MATRIX COMMUNICATIONS CORP
4243 SE INTERNATIONAL WAY
SUITE C
PORTLAND, OR 97222-8823


MBX Systems
1200 Technology Way
Libertyville, IL 60048-5369

MCMASTER CARR SUPPLY CO
6100 Fulton Industrial Blvd
Atlanta, GA 30336-2853

MCOF Finance, LLC
Az Virji
1301 Manhattan Ave
Hermosa Beach, CA 90254-3654


MCOF Finance, LLC
Vinson & Elkins LLP
Attn Bradley R. Foxman
Trammel Crow Center
2001 Ross Avenue, Suite 3900
Dallas, TX 75201-2975

MEDION AG
Gansemarkt 16-18
45127 Germany

MEHTA AND MEHTA LEGAL AND
ADVISORY SERVICES PVT LTD
india
India  India


MENTOR GRAPHICS CORPORATION
80005 SW Boeckman Rd
Wilsonville, OR 97070

(p)MEZMO  INC
ATTN ATTN JESSICA AGUAYO
2059 CAMDEN AVE #297
SAN JOSE CA 95124-2024

MICROSOFT CORPORATION
PO BOX 847255
DALLAS, TX 75284-7255


MICROTEK
24082 NETWORK PLACE
CHICAGO, IL 60673-1240

MILESTONE AV TECHNOLOGY
15457 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0001

MILIA SRL
CORSO ITALIA 8
MILANO 20122 Italy


MINNESOTA DEPARTMENT OF REVENUE
MINNESOTA REVENUE
Mail Station 1275
St. Paul, MN 55145-1275

MISSOURI DEPARTMENT OF REVENUE
PO BOX 999
JEFFERSON CITY, MO 65108-0999

MITEL NETWORKS INC
PO BOX 29370
PHOENIX, AZ 85038-9370

MLC CAD SYSTEMS Inc
MLC CAD SYSTEMS
4625 W WILLIAM CANNON
BLDG 5
AUSTIN, TX 78749-2341

MMG Financial Advisory LLC
5137 Massachusetts Ave
Bethesda, MD 20816-2739

MNP LLP
1500, 640 - 5th Avenue SW
Calgary, AB T2P 3G4 Canada

MONOTYPE IMAGING INC
600 UNICORN PARK DRIVE
WOBURN, MA 01801-3343

MONTANA DEPT. OF REVENUE
PO BOX 8021
Helena, MT 59604-8021

MOO Print Limited
20 Farringdon Road
London EC1M 3AF United Kingdom

MOO, Inc. -USE 2207 MOO, Inc
Accounts Receivable
MOO, Inc.
109 Kingston Street. floor 2
Boston, MA 02111-2134

MOON POWER
R.Murugan
25th, 10th Cross
8th Main 2nd Block
Bangalore 560011 India

MPEG LA, LLC
8101 E. Prentice Ave., Ste 900
Greenwood Village, CO 80111-2938

MRI Contract Staffing, Inc.
4124 MRI Contract Staffing, Inc.
1735 Market St. Ste 200-MRI CS
Philadelphia, PA 19103-7501

MS Department of Revenue
P.O. Box 23192
Jackson, MS 39225-3192

MSR Partners LLC
Moore Stephens LLP
150 Aldesgate Street
London EC1A 4AB United Kingdom

MULTEK TECHNOLOGIES LIMITED
The Exchange, 1st Floor
18 Cybercity
Ebene  Mauritius

MULTISERVIZI SPA
VIA DEL COMMERCIO, 29
ANCONA 60131 Italy

MUTUAL CENTRAL ALARM SERVICES INC
10 WEST 46th STREET
NEW YORK, NY 10036-4590

MVC Mobile VideoCommunication GmbH
Campus Kronberg 7
Kronberg DE-61476 Germany

MacRae Consulting Corporation
15486 Donnington Drive
Charlotte, NC 28277-1675

Mackraz Design Group,LLC
4142 Baker Avenue
Palo Alto, CA 94306-3907

Madcap Software, Inc.
7777 Fay Ave. Suite 100
La Jolla, CA 92037-4325

Madhu Infotech India Private limited
Mr. Shiva Prasad
HVM House amarjyothi layout
106
Bangalore 560071 India

Magistrat der Stadt Taunusstein
Finanzmanagement
Aarstrasse 150
Taunusstein 65232 Germany

Maidstone Technology, LLC
360 Nueces St Apt 1516
Austin, TX 78701-4264

Maine Attorney General
Attn Bankruptcy Department
6 State House Station
Augusta, ME 04333-0006

Maine Office of the State Treasurer
Unclaimed Property
39 State House Station
Burton M Cross Office Building 3rd Floor
111 Sewall St
Augusta, ME 04330-6830

Maine Revenue Services
PO Box 1060
Augusta, ME 04332-1060

Management Circle AG
No. 36 Dusseldorfer Strasse
Eschborn im Taunus  Germany

ManpowerGroup Services India Pvt. Ltd.
M-6, Uppal Tower 5-A, 5th Floor,
Jasola District Center,
New Delhi 110025 India

Manuel Martinez
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Manybrain LLC
9935 D Rea Rd Suite 283
Charlotte, NC 28277-6710

Map Communications, Inc.
555 Belaire Ave # 6
Chesapeake, VA 23320-4783

Marashlian & Donahue, PLLC
1420 Spring Hill RD
Suite 401
Tysons, VA 22102-3028

Marco Cipriano
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Marco Lupi
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Marco Michieluzzi
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Marcos Estrada
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Marcum LLP
6685 Beta Drive
Mayfield Village, OH 44143-2300

Margaret Kohn
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Maria Galler
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Marie Yurkovich
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Marie-Laure Carvalho
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Maris Naylor
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Maritz Motivation Solutions Inc.
1375 North Highway Drive
Fenton, MO 63099-0001

Mark Hagen
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Mark Wisniewski
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Market Tuning Group
Madelyn Brandom Gengelbach
7927 Kenwood Ave
Kansas City, MO 64131-2116

Marketing VF Ltd
4110 Marketing VF Ltd
Imperial Works, Block C, Perren St
London NW5 3ED United Kingdom

Marketing VF Ltd
Imperial works
Block C
London NW5 3ED United Kingdom

Marketo, Inc.
901 Mariners Island Blvd Ste 500
San Mateo, CA 94404-1592

Marks & Clerk LLP
62-68 Hills Road,
Cambridge CB21LA United Kingdom

Markus Nelson
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Marlin Credit Opportunities, LP
Az Virji
1301 Manhattan Ave
Hermosa Beach, CA 90254-3654

Marlin Credit Opportunities, LP
Vinson & Elkins LLP
Attn Bradley R. Foxman
Trammel Crow Center
2001 Ross Avenue, Suite 3900
Dallas, TX 75201-2975

Marlin Credit Opportunities, LP
Vinson Elkins LLP
Bradley R. Foxman
2001 Ross Avenue Suite 3900
Dallas, TX 75201-8074

Marlin Creditor Opportunities, LP
Az Virji
1301 Manhattan Ave.
Hermosa Beach, CA 90254-3654

Marlin Creditor Opportunities, LP
Vinson & Elkins LLP
Attn Bradley R. Foxman
Trammel Crow Center
2001 Ross Avenue, Suite 3900
Dallas, TX 75201-2975

Marlin LO Holdings LP
1301 Manhattan Ave
Hermosa Beach, CA 90254-3654

Marlin LO Holdings LP
Marlin Equity Partners
1301 Manhattan Ave
Hermosa Beach, CA 90254-3654

Marlin LO Topco II, Inc.
Attn Az Virj
1301 Manhattan Ave.
Hermosa Beach, CA 90254-3654

Marlin LO Topco II, Inc.
Vinson & Elkins LLP
Attn Bradley R. Foxman
Trammel Crow Center
2001 Ross Avenue, Suite 3900
Dallas, TX 75201-2975

Marlin LO Topco, Inc.
Attn Az Virji
1301 Manhattan Ave
Hermosa Beach, CA 90254-3654

Marlin LO Topco, Inc.
Vinson & Elkins LLP
Attn Bradley R. Foxman
Trammel Crow Center
2001 Ross Avenue, Suite 3900
Dallas, TX 75201-2975

Marlin Management Company, LLC
338 Pier Ave
Hermosa Beach, CA 90254-3617

Marlin Management Company, LLC
Az Virji
1301 Manhattan Ave
Hermosa Beach, CA 90254-3654

Marlin Management Company, LLC
Vinson & Elkins LLP
Attn Bradley R. Foxman
Trammel Crow Center
2001 Ross Avenue, Suite 3900
Dallas, TX 75201-2975

Marquel Phillips
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Marriott-dba Gaylord Palms Resort
4111 Marriott-dba Gaylord Palms Resort
6000 West Osceola Parkway
Kissimmee, FL 34746-4414

Marsh & McLennan Agency LLC
PO BOX 848315
Dallas, TX 75284-8315

Marsh PTY Ltd
One International Towers
100 Barangaroo Avenue
Sydney 2000 Australia

Martin Timmens
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Maryland Attorney General
Attn Bankruptcy Department
200 St. Paul Place
Baltimore, MD 21202-5994

Massachusetts Attorney General
Attn Bankruptcy Department
One Ashburton Place
20th Floor
Boston, MA 02108-1518

Massachusetts Department of Revenue
100 Cambridge St., 2nd Floor
Boston, MA 02114-2509

Massachusetts Department of Revenue
Attn Bankruptcy Unit
PO Box 7090
Boston, MA 02204-7090

Massachusetts Dept of
Environmental Protection
100 Cambridge St, 9th Fl.
Boston, MA 02114-2534

Massachussetts Dept. of Revenue
PO BOX 7005
Boston, MA 02204-7005

Mathew Joseph
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Matt Cook
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Matthew Britain
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Matthew Hibbard
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Matthew Ritchey
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Maurice Leahy Wade & Company, Solicitors
Archway House the Plaza
Dublin  Ireland

Max Solutions, Inc.
7630 Old Saddle Ridge Way
Cumming, GA 30028-8902

Max Whitson
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Maxum Expo Services LLC
P.O. Box 54
Mt. Ephraim, NJ 08059-0054

(p)MAXWELL LOCKE & RITTER LLP
ATTN CHIEF FINANCIAL OFFICER
401 CONGRESS AVE STE 1100
AUSTIN TX 78701-4095

Mayer Brown LLP
Attn Joshua R. Grossr
71 S. Wacker Drive
Chicago, IL 60606-4668

McCOY SQUARED ELECTRICAL SERVICES LLC
100 MESQUITE
GIDDINGS, TX 78942-1441

McDermott Will & Emery LLP
Charles R. Gibbs, Marcus A. Helt
Jane A. Gerber
2501 North Harwood Street, Suite 1900
Dallas, TX 75201-1664

McGee-Smith Analytics, LLC
87 Horace Greeley Rd
Amherst, NH 03031-1612

McGrath/Power Public Relations
333 W. San Carlos Street, Suite 900
San Jose, CA 95110-2711

McKENNA LONG & ALDRIDGE LLP
PO BOX 116573
ATLANTA, GA 30368-6573

McLean Valuation Group, LLC
7918 Jones Branch Dr.
Suite 750
Mclean, VA 22102-3346

Means & Associates, LLC
3131 Camino del Rio North, ste 1600
San Diego, CA 92108-5746

Medion AG
Attn Officer, Director or Legal Dept
Gansemarkt 16-18
Essen 45127 Germany

Megan Farnsworth
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Megan Helmbrecht Consulting, LLC
DBA Michael Helmbrecht
6203 Shadow Mountain Drive
Austin, TX 78731-4160

Megan Schreck
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Meltwater News US, Inc.
Dept 3408
PO Box 123408
Dallas, TX 75312-3408

MemoryBlue, Inc.
7925 Jones Branch Drive, Suite 4100
Tysons, VA 22102-3382

Mercer Investments LLC
21875 Network Place
Chicago, IL 60673-1218

Mercer Limited
1717 Main Street
4400 Comerica Bank Tower
Dallas, TX 75201

Meritech Capital Affiliates Lifesize LLC
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Meritech Capital Lifesize LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Meritech Capital Lifesize LLC
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Merrill Communications LLC
CM-9638
St. Paul, MN 55170-9638

MiReBC SRL
Vi Jacopo dal Verme 7
Milano 20159 Italy

Micah Dulak
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Michael Brown
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Michael Cardamone
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Michael Cole
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Michael Gray
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Michael Helmbrecht
950 17th Street
Suite 1400
Denver, CO 80202-2831

Michael Helmbrecht
Shareholders Representative Services LLC
6203 Shadow Mountain Drive
Austin, TX 78731-4160

Michael Helmbrecht
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Michael Vitalo
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Michael Ward
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Michigan Attorney General
Attn Bankruptcy Department
G. Mennen Williams Building
525 W. Ottawa St.
P.O. Box 30212
Lansing, MI 48909-7712

Michigan Dept of Environmental Quality
Constitution Hall
525 W Allegan Street
PO Box 30473
Lansing, MI 48909-7973

Michigan Dept of Treasury
Attn Litigation Liaison
Tax Policy Division
2nd Floor, Austin Building
430 West Allegan Street
Lansing, MI 48922-0001

Michigan Dept of Treasury
Collection/Bankruptcy Unit
P.O. Box 30168
Lansing, MI 48909-7668

Michigan Dept of Treasury
Office of Collections
430 W. Allegan Street
P.O. Box 30199
Lansing, MI 48909-7699

Michigan Dept of Treasury
Unclaimed Property Division
7285 Parsons Dr
Dimondale, MI 48821-5004

Michigan Dept. of Treasury
PO BOX 30199
Lansing, MI 48909-7699

Microsoft Corporation
1950 N. Stemmons Fwy, Ste 5010
Dallas, TX 75207-3199

Microsoft Ireland Operations Ltd
One Microsoft Place
South County Business Park
Leopardstown
Dublin 18 D18 P521 Ireland

Microsoft Online, Inc.
PO Box 847543
Dallas, TX 75284-7543

Mikael Olsson
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Miller Insurance Services LLP
5 Jewry Street
London EC3N 2PJ United Kingdom

Min Wang
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

MindTouch, Inc.
101 West Broadway, Ste. #1500
San Diego, CA 92101-8216

Minnesota Attorney General
Attn Bankruptcy Department
445 Minnesota St Suite 1400
St Paul, MN 55101-2131

Minnesota Dept of Commerce
Unclaimed Property Program
85 7th Place East, Ste 280
St Paul, MN 55101-2143

Minnesota Dept of Revenue
600 North Robert Street
St. Paul, MN 55101

Minnesota Pollution Control Agency
520 Lafayette Rd North
St Paul, MN 55155-4194

Minnesota Revenue
PoBOX 64649
St Paul, MN 55164-0649

Minoru Jinguji
LEVEL 1 YUSEN BUILDING
2-3-2 MARUNOUCHI
TOKYO 100-0005 Japan

Mintz Levin Cohn Ferris Glovsky & Popeo
Mintz Levin Cohn Ferris
Glovsky & Popeo, P.C.
PO BOX 4539
Boston, MA 02212-4539

Miranda Quinn
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Mississipi Treasury Office of the
State Treasurer
Unclaimed Property Division
501 North West Street Suite 1101
Jackson, MS 39201-1000

Mississippi Attorney General
Attn Bankruptcy Department
Walter Sillers Building
550 High St Ste 1200
Jackson, MS 39201-1113

Mississippi Department of Revenue
Attn Bankruptcy Dept
500 Clinton Center Drive
Clinton, MS 39056-5678

Mississippi Department of Revenue
Attn Bankruptcy Section
PO Box 22808
Jackson, MS 39225-2808

Mississippi Department of Revenue
Bankruptcy Section
MS Department of Revenue
PO Box 22808
Jackson, MS 39225-2808

Mississippi Dept of Environmental
Quality
Legal Division
515 E. Amite St
Jackson, MS 39201-2709

Missouri Attorney General
Attn Bankruptcy Department
Supreme Court Bldg
207 W. High St.
P.O. Box 899
Jefferson City, MO 65102-0899

Missouri Department of Revenue
301 West High Street
Harry S Truman State Office Building
Jefferson City, MO 65101-1517

Missouri Department of Revenue
PO Box 475
Jefferson City, MO 65105-0475

Missouri Department of Revenue
Taxation Division
P. O. Box 3375
Jefferson City, MO 65105-3375

Missouri Dept of Natural Resources
Division of Environmental Quality
1101 Riverside Drive
PO Box 176
Jefferson City, MO 65102-0176

Missouri State Treasury
Unclaimed Property Division
PO Box 210
Jefferson City, MO 65102-0210

Mitech System
209 ALAGIRISAMAY
SALAI, K.K. NAGAR
CHENNAI 600078 India

Mj3 Partners, Inc.
12 Giles Place, #522
Mansfield, MA 02048-4639

Moe OConnor
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Monet Software, Inc.
4122 Monet Software, Inc.
PO Box 8386
Pasadena, CA 91109-8386

Monika Gagola
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Montana Attorney General
Attn Bankruptcy Department
Justice Bldg
215 N. Sanders 3rd Fl
PO Box 201401
Helena, MT 59620-1401

Montana Dept of Environmental Quality
1520 E. 6th Avenue
Helena, MT 59601-4541

Montana Dept of Revenue
Attn Bankruptcy Dept
Tammie Chenoweth & Marci Ballard Gohn
125 N. Roberts
P.O. Box 5805
Helena, MT 59604-5805

Montana Dept of Revenue
Unclaimed Property
PO Box 5805
Helena, MT 59604-5805

Moore Stephens Markhams Auckland
203 Queen Street, Level 10
Auckland CBD 1140 New Zealand

Moore Stephens Markhams Auckland
PO Box 2194 Shortland Street
Auckland 1140 New Zealand

Moore Stephens Markhams Auckland (UK)
P O Box 2194
Auckland 1140 New Zealand

Moore Stephens Melbourne Pty Ltd (NZD)
Moore Stephens Melbourne Pty Ltd
Level 10, 530 Collins Street
Melbourne 3000 Australia

Moore Stephens VAT Agents Ltd (UK)
Moore Stephens (VAT Agents) Limited
150 Aldersgate Street
London EC1A 4AB United Kingdom

Morgan Bickle
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Morgan, Lewis & Bockius, LLP
P. O. Box 79356
City of Industry, CA 91716-9356

Morrison & Foerster LLP
Attn Alexander G. Rheaume
John Hancock Tower
200 Clarendon Street, Floor 21
Boston, MA 02116-5052

Morrison & Foerster LLP
Attn Seth Kleinman
Miranda Russell
250 W. 55th Street
New York, NY 10019-9710

Mouser Electronics, Inc.
1000 N Main St
Mansfield, TX 76063-1514

Mouser Electronics, Inc.
PO Box 99319
Fort Worth, TX 76199-0319

Mukul Agrawal
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Multiview, Inc.
PO BOX 202696
Dallas, TX 75320-2696

My OnCall Tech, L.P
2611 Westgrove
Suite 108
Carrollton, TX 75006-3322

Mythri Consulting LLC
1721 W. Plano Pkwy
Suite 105
Plano, TX 75075-8633

N.E. Christie (N.S.W.) Pty Limited
Accounts Department
GPO BOX 1142
NORTH SYDNEY 2059 Australia

NATIONAL INSTRUMENTS CORPORATION
PO BOX 202262
DALLAS, TX 75320-2262

NATIONWIDE POWER SOLUTIONS, INC
1060 MARY CREST RD.
Henderson, NV 89074-7818

NEMKO HONG KONG LTD
Unit 1-5, 15F, CCT Telecom Building
No.11 Wo Shing Street, Fotan
Shatin, N.T.
Hong Kong  China

NEMKO SHANGHAI LTD
412 Chung Hsiao E. Rod
Sec. 5
Taipei  China

NETAPP
DEPT 33060
PO BOX 39000
SAN FRANCISCO, CA 94139-3060

NETWORK COMPUTING ARCHITECTS
330 120th AVENUE NE
SUITE 210
BELLEVUE, WA 98005-3035

NETWORK DYNAMICS, INC.
700 BROOKER CREEK BLVD
SUITE 1000
OLDSMAR, FL 34677-2965

(p)NEURILINK LLC
12586 W BRIDGER ST SUITE 100
BOISE ID 83713-1598

NEW HAMPSHIRE DEPARTMENT OF
REVENUE ADMINISTRATION
ATTN LEGAL BUREAU
109 Pleasant St. Medical & Surgical Bldg
Governor Hugh Gallen State Office Park
Concord, NH 03301-3852

NEW HORIZONS CLC OF AUSTIN
300 E Highland Mall Blvd
Suite 300
AUSTIN, TX 78752-3708

NEW VISION DISPLAY, INC.
1430 BLUE OAKS BLVD SUITE 100
ROSEVILLE, CA 95747-5156

NEWEGG BUSINESS INC
NEWEGG
16839 East Gale Avenue
City of Industry, CA 91745-1816

NEWEGG BUSINESS INC
NEWEGG
17560 Rowland Street
City of Industry, CA 91748-1114

NGROK INC
Attn Officer, Director or Legal Dept
237 A Street #26741
San Diego, CA 92101-4003

NHO Neuss Hotel Operations GMBH
Rheinallee 1
Neuss 41460 Germany

NICE dba InContact
inContact Inc, dba NICE
Tower 1
75 W Towne Ridge Pkwy
Sandy, UT 84070-5533

NISSHO SEIKO LTD
Amata City Industrial Estate
7/509 Moo 6, Tambol Mabyangporn
Amphur Pluakdaeng
Rayong 21140 Thailand

NISSHO SEIKO PTE LTD
BLK 16, Kallang Place
04-04/05
Singapore 339156 Singapore

(p)NJ DOL & WD
ATTN DIVISION OF EMPLOYER ACCOUNTS
PO BOX 379
TRENTON NJ 08625-0379

NK Consulting
8 Colesfield
Longstanton
Cambridge CB24 3BW United Kingdom

NM Taxation & Revenue Department
PO Box 8575
Albuquerque, NM 87198-8575

NMN FACILITY SERVICES
414, 3rd Main, Near Chandu Arts.
K R Puram
Bangalore 560 036 India

NORTEC
7531 Leesburg Pike
Falls Church, VA 22043-2120

NPD INTELECT LLC
24701 NETWORK PLACE
CHICAGO, IL 60673-1247

NYS COMMISSIONER OF TAXATION & FINANCE
COMMISSIONER OF TAXATION & FINANCE
ATTN NYS ASSESSMENT RECEIVABLE
PO 4127
BINGHAMTON, NY 13902-4127

NYS DEPT. OF LABOR
1220 WASHINGTON AVE, BLVD 12-RM 256
ALBANY NY 12226-1800

NZ Post
PO Box 3840
Wellington 6140 New Zealand

NascentHub, LLC
2570 Blvd of the Generals
Audubon, PA 19403-5290

Nasdaq, Inc.
Nasdaq Corporate Solutions LLC
One Liberty Plaza 49th Floor
New York, NY 10006-1405

Nathan Buckner
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

National Association of
Attorneys General
1850 M Street NW, 12th floor
Washington, DC 20036-5882

National Union Fire Insurance Co.
National Union Fire Insurance Co.
of Pittsburgh, PA.
PO BOX 35540
Newark, NJ 07193-5540

Nationwide
4401 Nationwide
File 50939
Los Angeles, CA 90074-0939

Navin Boppuri
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

(p)NEBRASKA ATTORNEY GENERAL
2115 State Capitol
Lincoln, NE 68509

Nebraska Department of Environment &
Energy
PO Box 98922
Lincoln, NE 68509-8922

Nebraska Department of Revenue
PO BOX 98912
Lincoln, NE 68509-8912

(p)NEBRASKA DEPARTMENT OF REVENUE
ATTENTION BANKRUPTCY UNIT
PO BOX 94818
LINCOLN NE 68509-4818

Nebraska State Treasurer
Unclaimed Property Division
809 P St
Lincoln, NE 68508-1390

Nemertes Research Group, Inc
19225 S Blackhawk Pkwy
Mokena, IL 60448-8987

Nemko Professional Testing (EMI), Inc.
Invalid account
1601 N. A.W. Grimes Boulevard
Suite B
Round Rock, TX 78665-9464

Nemko USA, Inc.
2210 Faraday Ave., Suite 150
Carlsbad, CA 92008-7226

NetSecure LLC
445 Hamilton Ave
Suite 1102
White Plains, NY 10601-1832

NetSuite Inc.
500 Oracle Parkway
Redwood Shores, CA 94065-1600

NetSuite Inc.
Attn Officer, Director or Legal Dept
500 Oracle Parkway
Redwood Shores, CA 94065-1600

Netlink Computer Inc.
13720 Mayfield Place
Richmond, BC V6V 2E4 Canada

Netstar Communications, Inc.
15821 NE 8th ST
Bellevue, WA 98008-3957

Neustar
Bank of America PO BOX 277833
Atlanta, GA 30384-7833

Nevada Attorney General
Attn Bankruptcy Department
Old Supreme Ct. Bldg.
100 N. Carson St
Carson City, NV 89701-4717

Nevada Dept of Taxation
Attn Bankruptcy Dept
1550 College Pkwy Ste 115
Carson City, NV 89706-7937

(c)NEVADA DEPT OF TAXATION
ATTN BANKRUPTCY DEPT
700 E WARM SPRINGS RD STE 200
LAS VEGAS NV  89119-4311

Nevada Dept. of Taxation
PO BOX 52609
Phoenix, AZ 85072-2609

Nevada Office of the State Treasurer
Unclaimed Property Division
Grant Sawyer Bldg
555 E Washington Ave Ste 4200
Las Vegas, NV 89101-1070

Nevada Utilities, Inc.
1700 S. Main St
Las Vegas, NV 89104-1200

New Hampshire Attorney General
Attn Bankruptcy Department
33 Capitol St.
Concord, NH 03301-6397

New Hampshire Dept of Environmental Svs
29 Hazen Drive
PO Box 95
Concord, NH 03302-0095

New Hampshire State Treasury
Abandoned and Unclaimed Property
25 Capitol St, Room 121
Concord, NH 03301-6312

New Jersey Attorney General
Attn Bankruptcy Department
Richard J. Hughes Justice Complex
25 Market St
PO Box 080
Trenton, NJ 08625-0080

New Jersey Corporation Tax
4131 New Jersey Corporation Tax
PO Box 257
Trenton, NJ 08646-0257

New Jersey Dept of Environmental
Protection
401 East State St.
Trenton, NJ 08608-1501

New Jersey Unclaimed Property Admin
PO Box 214
Trenton, NJ 08625-0214

New Mexico Attorney General
Attn Bankruptcy Department
408 Galisteo St
Villagra Building
Santa Fe, NM 87501-2689

New Mexico Taxation and Revenue Dept
Unclaimed Property Office
1100 South St Francis Dr
Santa Fe, NM 87505-4147

New Mexico Taxation& Revenue Department
P.O. Box 2527
Santa Fe, NM 87504-2527

New York Attorney General
Attn Bankruptcy Department
Office of the Attorney General
The Capitol, 2nd Fl.
Albany, NY 12224-0341

New York City Department of Finance
4388 New York City Department of Finance
PO Box 3933
New York, NY 10008-3933

New York Dept of Environmental
Conservation
625 Broadway
Albany, NY 12233-0001

New York Dept of State
80 S Swan Street
Albany, NY 12210-8001


New York State
Office of the State Comptroller
Office of Unclaimed Funds
110 State St
Albany, NY 12207-2009

New York State Department of Taxation
and Finance
Bankruptcy Section
PO Box 5300
Albany, NY 12205-0300

New York State Dept of Taxation& Finance
Attn Office of Counsel
Building 9
WA Harriman Campus
Albany, NY 12227-0001


NextiraOne Federal LLC
dba Black Box Network Services
NextiraOne Federal LLC
PO Box 775143
Chicago, IL 60677-5143

Nexus CX Consulting Ltd
76-80 Baddow Road
Chelmsford CM2 7PJ United Kingdom

Ngrok Inc
ngrok, Inc.
237 A St #26741
San Diego, CA 92101-4003


Nicholas Bozadzis
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Nicole Fischer
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Nicole Rogers
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831


Nilesh Rajurkar
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

NimbusLabs, LLC
419 Hidden Hills Lane
Escondido, CA 92029-6827

NimbusLabs, LLC
7959 Pasadena Ave
La Mesa, CA 91941-7878


NimbusLabs, LLC
Attn Officer, Director or Legal Dept
419 Hidden Hills Lane
Escondido, CA 92029-6827

Nintex USA Inc
10800 NE 8th Street
Suite 400
Bellevue, WA 98004-4429

Nisha Lejo
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831


Nissar Mahamood
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Nitin Sahgal
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Noerr s.r.o
420-233-112-111
NA Porici 1079/3a
Prague 1  Czech Republic


Nord Anderson
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Norman Lewis Business Equipment Limited
22 Tait Road
Croydon  United Kingdom

North Carolina Attorney General
Attn Bankruptcy Department
9001 Mail Service Center
Raleigh, NC 27699-9001


North Carolina Dept of Environment &
Natl Resources
Mail Service Center 1601
Raleigh, NC 27699-1601

North Carolina Dept of Revenue
Attention Bankruptcy Unit
Post Office Box 1168
Raleigh, NC 27602-1168

North Carolina Dept of Revenue
Attn Bankruptcy Dept
PO Box 25000
Raleigh, NC 27640-0640


North Carolina Dept of Revenue
PO Box 25000
Raleigh, NC 27640-0520

North Carolina Dept of State Treasurer
Unclaimed Property Division
PO Box 20431
Raleigh, NC 27619-0431

North Dakota Attorney General
Attn Bankruptcy Department
600 E. Boulevard Ave.
Dept 125
Bismarck, ND 58505-0040

North Dakota State Land Dept
Unclaimed Property Division
1707 North 9th St
PO Box 5523
Bismark, ND 58506-5523

Northeast Contact Center Forum, Inc.
P.O. Box 613
Medway, MA 02053-0613

Northern Mariana Islands AG
Attn Bankruptcy Department
Administration Building
PO Box 10007
Saipan, MP 96950-8907

Norton Folgate Solicitors LLP
80-84 St Mary Rd
Suite 20 East London Offices
London E17 9RE United Kingdom

NuWave
Attn Officer, Director or Legal Dept
8275 S. Eastern Ave, Suite 200
Las Vegas, NV 89123-2545

NuWave Communications
8275 S Eastern Ave Ste 200
Las Vegas, NV 89123-2545

Nuvias Deutschland GmbH
SachsenstraBe 9
Hamburg 20097 Germany

Nuvias Deutschland Gmbh
Sachsenstrasse 9
Hamburg 20097 Germany

Nuwave Communications, Inc.
Gary Killoran
CFO/Finance
8275 S. Eastern Ave., Suite 266
Las Vegas, NV 89123-2591

Nuwave Communications, Inc.
Legal Dept.
8275 S. Eastern Ave., Suite 266
Las Vegas, NV 89123-2591

OBJET GEOMETRIES INC
PO BOX 3610
BOSTON, MA 02241-3610

OCX Networks
1150 Delaware Street
Denver, CO 80204-3608

OFFICE DEPOT, INC.
6600 NORTH MILITARY TRAIL
BOCA RATON, FL 33496-2434

OHIO TREASURER STATE
Ohio Treasurer of State
PO Box 89471
Cleveland, OH 44101-6471

OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2300 N Lincoln Blvd Room 217
Oklahoma City, OK 73105-4801

OMEGA BROADCAST GROUP LP
817 W HOWARD LANE
AUSTIN, TX 78753-1052

ON24
PO Box 49038
San Jose, CA 95161-9038

ON24, LLC
50 Beale Street
8th Floor
San Francisco, CA 94105-1863

ONESTREAM NETWORKS LLC
500 Lee Rd
Suite 200
Rochester, NY 14606-4261

ONLINE TECHNOLOGY EXCHANGE INC
7100 Gulf Blvd
St. Petersburg, FL 33706-1944

OPT IT TECHNOLOGIES (I) PVT.LTD
279/19-2, 46TH CROSS, 5TH BLOCK
JAYANAGAR
BANGALORE 560041 India

OPTIVOR
PO Box 23861
Baltimore, MD 21203-5861

ORACLE AMERICA INC
P.O. BOX 44471
SAN FRANCISCO, CA 94144-4471

OROPRINT S.R.L.
VIA MONTE ROSA ANG. SS 11
BAREGGIO 20010 Italy

OSI Hardware, Inc.
606 Olive St
Santa Barbara, CA 93101-1627

OUTPACE INNOVATIONS LLC
1305 ABBEY ROAD
ROUND ROCK, TX 78681-6409

OUTPOST24 AB
3412 VIA OPORTO
NEWPORT BEACH, CA 92663-3948

OXFORD GLOBAL RESOURCES
PO BOX 3256
BOSTON, MA 02241-3256

Office Depot, Inc.
3593 Office Depot, Inc.
PO Box 660113
Dallas, TX 75266-0113

Office Max
92831 Private Pag
Penrose  New Zealand

Office of Alabama State Treasurer
Unclaimed Property Division
RSA Union Building
100 North Union Street Suite 636
Montgomery, AL 36104-3719

Office of Colorado State Treasurer
Unclaimed Property
1580 Logan St Ste 500
Denver, CO 80203-1941

Office of State Tax Commissioner
600 E Boulevard Ave, Dept 127
Bismarck, ND 58505-0599

Office of Tax and Revenue
P.O. Box 96019
Washington, DC 20090-6019

Office of the Commissioner of
Financial Institutions
Unclaimed Property
PO Box 11855
San Juan, PR 00910-3855

Office of the Governor
P.O. Box 12428
Austin, TX 78711-2428

Office of the State Treasurer of
Illinois
Unclaimed Property Division
1 W Old State Capitol Plaza, Suite 400
Springfield, IL 62701-1390

Official Committee of Unsecured
Creditors
McDermott Will & Emery LLP
Lucas B. Barrett
One Vanderbilt Avenue
New York, NY 10017-3978

Ohio Attorney General
Attn Bankruptcy Department
50 E. Broad Street 17th Fl
Columbus, OH 43215

Ohio Attorney General
Kristin Radwanick, Assistant AG
Collections Enforcement Section
8040 Hosbrook Road, Suite 300
Cincinnati, OH 45236-2908

(p)OHIO BUREAU OF WORKERS' COMPENSATION
PO BOX 15567
COLUMBUS OH 43215-0567

Ohio Bureau of Workers Compensation
Erin M. Dooley
30 W. Spring St., 26th Floor
Columbus, OH 43215-2241

Ohio Child Support Payment Ctr
PO Box 182394
Columbus, OH 43218-2394

(p)OHIO DEPARTMENT OF TAXATION
BANKRUPTCY DIVISION
30 EAST BROAD STREET
COLUMBUS OHIO 43215-3414

Ohio Department of Taxation
Bankruptcy Division
P.O. Box 530
Columbus, OH 43216-0530

Ohio Department of Taxation Sales
Use Tax Division
P.O. Box 182215
Columbus, OH 43218-2215

Ohio Dept of Commerce
Division of Unclaimed Funds
77 South High St 20th Fl
Columbus, OH 43215-6108

Ohio Dept of Taxation
Attn Bankruptcy Division
4485 Northland Ridge Blvd.
Columbus, OH 43229-6596

Ohio Dept of Taxation
Jeff McClain, Tax Commissioner
4485 Northland Ridge Blvd.
Tax Commissioners Office
Columbus, OH 43229-5404

Ohio Environmental Protection Agency
50 West Town Street
Suite 700
Columbus, OH 43215-4173

Ohio Treasurer of State
Ohio Attorney General
P. O. Box 89471
Cleveland, OH 44101-6471

Oklahoma Attorney General
Attn Bankruptcy Department
313 NE 21st St
Oklahoma City, OK 73105-3207

Oklahoma Tax Commission
Attn: Legal
PO Box 269056
Oklahoma City, OK 73126-9056

Oklahoma Tax Commission
General Counsels Office
Oklahoma Tax Commission
Oklahoma City, OK 73194-0001

Oklahoma Tax Commission
General Counsels Office
PO Box 269056
Oklahoma City, OK 73126-9056

Oklahoma Tax Commission
Taxpayer Service Center
300 N Broadway Ave.
Oklahoma City, OK 73102-6403

Okta, Inc. (INACTIVE)
3171 Okta, Inc.
301 Brannan Street
STE 100
San Francisco, CA 94107-3816

Olono, Inc
901 W. 9th Street
Austin, TX 78703-4630

Omilia Natural Language Solutions Ltd
Dora Economou
GLADSTONOS 55
LIMASSOL 3040 Cyprus

Omnilert LLC
525-K East Market Street
232
Leesburg, VA 20176-4171

On2Next, Inc.
3736 Bee Caves Rd # 1152
Austin, TX 78746-5393

One Nine Design Ltd
1656861366
Pencoed Technology Park
Bridgend CF35 5HZ United Kingdom

One Source Technology LLC DBA Asurint
1111 Superior Ave. E
Suite 2100
Cleveland, OH 44114-2534

OneTrust LLC
1200 Abernathy RD NE
Bldg 600, Ste 300
Atlanta, GA 30328-5691

OneTrust LLC
1200 Abernathy Rd Ste 300
Atlanta, GA 30328-5665

Online Security Services Limited
P O Box 911322
Victoria Street West 1142 New Zealand

Oracle America, Inc.
2955 Campus Drive
Suite 100
San Mateo, CA 94403-2539

(p)ORACLE AMERICA INC
500 ORACLE PARKWAY
REDWOOD CITY CA 94065-1678

Oracle America, Inc.
Bank Of America Lockbox Services
Oracle America Inc.
15612 Collections Center Drvie
Chicago, IL 60693-0001

Oracle America, Inc.
NETSUITE INC.
2955 Campus Drive
Suite 100
San Mateo, CA 94403-2539

Oracle Credit Corp&Oracle America Inc
SII to NetSuite Inc Jointly Oracle
Shawn M. Christianson, Esq.
c/o Buchalter, P.C
425 Market Street, Suite 2900
San Francisco, CA 94105-2491

Oracle Credit Corp. & Oracle America, Inc.
c/o Shawn M. Christianson, Esq.
Buchalter PC
425 Market St., Suite 2900
San Francisco, CA 94105-2491

Oracle USA, Inc.
PO BOX 203448
Dallas, TX 75320-3448

Orcon Limited
PO Box 302362
North Harbour 0751 New Zealand

(p)OREGON DEPARTMENT OF JUSTICE
ATTN BANKRUPTCY DEPARTMENT
1162 COURT ST NE
SALEM OR 97301-4096

Oregon Department of Revenue
955 Center St NE
Salem, OR 97301-2553

Oregon Department of Revenue
PO Box 14725
Salem, OR 97309-5018

Oregon Department of Revenue
PO Box 14730
Salem, OR 97309-0464

Oregon Dept of Environmental Quality
700 NE Multnomah Street, Suite 600
Portland, OR 97232-4100

Oregon Dept of Revenue
Attn Bankruptcy Unit
955 Center St NE
Salem, OR 97301-2554

Oregon Dept of State Lands
Unclaimed Property Section
775 Summer St NE Ste 100
Salem, OR 97301-1279

Organic Growth Marketing
8 The Green, Ste A
Dover, DE 19901-3618

Oscar Associates Americas LLC
820 Gessner Rd Ste 1760
Houston, TX 77024-4474

P4 DATA SYSTEMS, LLC
7008 Magenta Ln
Austin, TX 78739-2084

PA Department of Revenue
4th and Walnut Street
Harrisburg, PA 17128-0001

PA Dept. of Revenue Commonwealth of
Pennsylvania
PO BOX 280425
Harrisburg, PA 17128-0425

PACIFIC STATES COMMUNICATIONS
4750 Longley Lan
Suite 102
Reno, NV 89502-5981

PANTHEON SYSTEMS INC
Pantheon
Pantheon
717 California Street
San Francisco, CA 94108-2455

PARAGON DEVELOPMENT SYSTEM INC
1823 Executive Drive
Oconomowoc, WI 53066-4832

PARTNERPATH, LLC
465 Fairchild Dr, Ste 127
MOUNTAIN VIEW, CA 94043-2252

PASTICCERIA-GELATERIA
VIA DONATELLO 27
MILANO  Italy

PAYPLANT ALTERNATIVES FUND LLC
2625 MIDDLEFIELD RD
PALO ALTO, CA 94306-2516

PAYPLANT ALTERNATIVES FUND LLC
2625 MIDDLEFIELD RD 595
PALO ALTO, CA 94306-2516

PAYPLANT ALTERNATIVES FUND LLC
2625 MIDDLEFIELD ROAD #595
CA 94306-2516

PAYPLANT LLC AS COLLATERAL AGENT
FOR ITSELF
2625 MIDDLEFIELD RD
PALO ALTO, CA 94306-2516

PAYPLANT LLC AS COLLATERAL AGENT
FOR ITSELF
2625 MIDDLEFIELD RD 595
PALO ALTO, CA 94306-2516

PAYPLANT LLC AS COLLATERAL AGENT
FOR ITSELF
2625 MIDDLEFIELD ROAD #595
CA 94306-2516

PC CONNECTION INC
730 Milford Road
Merrimack, NH 03054-4612

PCCW Global Inc.
3293 PCCW Global Inc.
PO BOX 512654
Philadelphia, PA 19175-2654

PCG Trading LLC, DBA Converge
4 Technology Drive
Peabody, MA 01960-7907

PCM Associates, LLC
PO Box 2338
Middletown, CT 06457-0033

PCM LOGISTICS, LLC
File 55327
Los Angeles, CA 90074-5327

PCM LOGISTICS, LLC
File 55741
Los Angeles, CA 90074-5741

PCM Sales, Inc dba Tiger Direct
PCM
File 55327
Los Angeles, CA 90074-5354

PCM Sales, Inc.
1940 E Mariposa Ave
El Segundo, CA 90245-3457

PCM Technology Solutions UK, LTD
Advanced Manufacturing Park
Brunel Way
Rotherham S60 5WG United Kingdom

PDC COPYPRINT UK - (Manchester)
129 OLDHAM STREET
NORTHERN QUARTER
MANCHESTER M4 1LN United Kingdom

PEAK IP SOLUTIONS, LLC
3090 Independence Drive
Suite 230
Livermore, CA 94551-9493

PEAK UP TIME
823 S Detroit Ave
Ste 200
Tulsa, OK 74120-4281

PENNSYLVANIA DEPARTMENT OF REVENUE
BANKRUPTCY DIVISION
Strawberry Square Lobby
Harrisburg, PA 17128-0101

PENTALOGIX INC
4749 Hastings Place
Lake Oswego, OR 97035-5723

PENTON LEARNING SYSTEMS LLC, DBA IQPC
535 5TH AVENUE, 8TH FLOOR
NEW YORK, NY 10017-8011

PERFECT PROMOTIONS
PO Box 5603
Austin, TX 78763-5603

PERFECT VIDEO CONFERENCING
1317 A Nevada Hwy
Boulder City, NV 89005-1871

PERFICIENT INC
PO BOX 200026
PITTSBURG, PA 15250-0001

PETERS & ASSOCIATES
1801 S. Meyers Road
Suite 120
Oakbrook Terrace, IL 60181-5264

PICTURE PHONE INC
200 Commerce Dr
Rochester, NY 14623-3506

PIERIAN TDS ONLINE CONTROL ACCOUNT
Bangalore
Bangalore  India

PINNACLE EXHIBITS INC
ATTN ACCOUNT RECEIVABLE
22400 NW WESTMARK DRIVE
HILLSBORO, OR 97124

PIVOT INTERIORS
2740 ZANKER ROAD
SAN JOSE, CA 95134-2131

PJA Advertising & Marketing, Inc.
12 Arrow Street
Cambridge, MA 02138-5105

PJS of Texas, Inc
P. O. Box 678545
Dallas, TX 75267-8545

PLANT MANAGEMENT ASSOCIATES
PO BOX 202544
AUSTIN, TX 78720-2544


PLANTRONICS, INC POLY COMMUNICATIONS
INTERNATIONAL UNLIMITED COMPANY
Attn Officer, Director or Legal Dept
345 Encinal St.
Santa Cruz, CA 95060-2132

PLUS BUSINESS MACHINES LTD.
21 Udyog Bhavan, Sonawala Road
Goregaon(E)
Mumbai 400063 India

PM - PARKRAUMMANAGEMENT, TECHNISCHE
DIENSTLEISTUNG UND SICHERHEIT GMBH
ROSENHEIMER STR. 143B
MUNCHEN  Germany


PM - PARKRAUMMANAGEMENT, TECHNISCHE
DIENSTLEISTUNG UND SICHERHEIT GMBH
ROSENHEIMER STR. 143B
MUNCHEN 81671 Germany

(p)PNC BANK RETAIL LENDING
P O BOX 94982
CLEVELAND OH 44101-4982

PNC Equipment Finance, LLC
PO BOX 73843
Cleveland, OH 44193-0002


PPI-GEM Services Inc.
206-9 2030 Marine Drive
North Vancouver, BC V7P 1V7 Canada

PRASHANT GADGIL
15108 THATCHER DRIVE
AUSTIN, TX 78717-4629

PREMCOM CORPORATION
85 Northpointe PKWY, Suite 1
Amherst, NY 14228-1886


PROCESS ONE SARL
58 Boulevard de Strasbourg
Paris 75010 France

PROCESS SCIENCES INC
310 S Brushy St
Leander, TX 78641-1846

PROFESSIONAL TAX CONTRACTING
SERVICES LLC
9580 Oak Avenue Parkway
Suite 7 #185
FOLSOM, CA 95630-9997


PROMETEO SPA
VIA ADRIATICA 2
OSIMO 60027 Italy

PROVANTAGE CORPORATION
7576 Freedom Ave. NW
North Canton, OH 44720-6902

PROVANTAGE LLC
PROVANTAGE
7249 WHIPPLE AVE NW
NORTH CANTON, OH 44720-7137


PROVIDENCE PARTNERS& ASSOCIATES COMPANY
715 DISCOVERY BLVD
SUITE 105
CEDAR PARK, TX 78613-2294

PSST Acquisition, LLC
303 Middletown Park Suite B
Louisville, KY 40243-2516

PT Synetcom Lintas Buana
Rukan Grand Puri Niaga Block
K6 No.5 K JI Puri Kencana Raya RT 010 RW
007 Kel. Kembangan Selatan
Jakarta Barat 11610 Indonesia


PUBLIC ENTERPRISE TESTING CENTER OMEGA
29 VAKULENCHUK ST.
SEVASTOPOL 99053 Ukraine

Pachulski Stang Ziehl & Jones
Jordan Kroop, Jeffrey N. Pomerantz
Benjamin L. Wallen
440 Louisiana Street, Suite 900
Houston, TX 77002-1062

Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd
13th Floor
Los Angeles, CA 90067-4003


Packet Fusion, Inc
4301 Hacienda Drive, Ste 400
Pleasanton, CA 94588-2816

Packet Fusion, Inc
P. O. Box 398055
San Francisco, CA 94139-8055

Packet Fusion, Inc
PO Box 888055
Los Angeles, CA 90088-8055


Page One Power, LLC
3100 N Lakeharbor Ln, ste 254
Boise, ID 83703-6385

Paper innovation Pte Ltd
46 Lor 17 Geylang
Singapore 388568 Singapore

Paragon Micro Inc.
7116 Department
Carol Stream, IL 60122-7116

Park Place Technologies LLC
Park Place Technologies LTD.
6 Mitre Passage
7th Floor
London SE10 OER United Kingdom

Parker + Lynch Legal
Parker Lynch Legal
Parker Lynch Legal
Dept CH 14305 3rd Floor
Palantine, IL 60055-4305

Parker Lynch Legal
10151 Deerwood Park Blvd Ste 200-101
Jacksonville, FL 32256-0588

Partner Community Council
102 Decker Court
Suite 150
Irving, TX 75062-2323

Passage Technology LLC
P. O. Box 84886
Chicago, IL 60689-4886

Patentesque Law Group, LLP
PO Box 400
Los Altos, CA 94023-0400

Patrick Tan
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Paul Levine
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Paul Townsend
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Paul Wachtler
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Paulina Nowak
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Pauser Media Aktiebolag
Rokerigatan 19
Johanneshov 121 62 Sweden

Pavan Inturi
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

PayTech, Inc.
3473 PayTech, Inc.
8400 East Prentice Avenue
Ste 1400
Greenwood Village, CO 80111-2926

PayTech, Inc.
7979 E Tufts Ave., STE 1000
Denver, CO 80237-2847

Peakview Communications, Inc
Peakview Communications
3403 Peakview Communications, Inc
6161 S. Syracuse Way, ste 310
Greenwood Village, CO 80111-4755

Pearl Law Group
4154 Pearl Law Group
465 California St Ste 700
San Francisco, CA 94104-1818

Pearl Law Group
560 Miramonte Ave
Palo Alto, CA 94306-1036

Pegasystems Inc.
One Rogers Street
Cambridge, MA 02142-1209

Pennsylvania Attorney General
Attn Bankruptcy Department
16th Floor, Strawberry Square
Harrisburg, PA 17120-0001

Pennsylvania Department of Revenue
Bankruptcy Division
PO Box 280946
Harrisburg, PA 17128-0946

Pennsylvania Department of Revenue
PA Department of Revenue
4th and Walnut Street
Harrisburg, PA 17128-0001

Pennsylvania Dept of
Environmental Protection
Bureau of Waste Management
14th Fl Rachel Carson State Office Bldg
PO Box 69170
Harrisburg, PA 17106-9170

Pennsylvania Dept of Revenue
Attn Compliance & Bankruptcy
Strawberry Square Lobby
Harrisburg, PA 17128-0101

Penton Learning Systems LLC
535 5th Ave, 8th Floor
New York, NY 10017-8011

Percy Rhines
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Periscope Intermediate, Corp
816 Congress Ave,
Suite 1400
Austin, TX 78701-2631

Perkins Coie LLP
206.359.3143
1201 Third Ave, Suite 4900
Seattle, WA 98101-3095

Persistent Systems
Limited
402 E Senapati Bapat Road
Model Colony
Pune, INDIA 411 016

Persistent Systems Inc.
Attn Officer, Director or Legal Dept
2055, Laurelwood Road
Suite 210
Santa Clara, CA 95054-2727

Persistent Systems Limited
2055 Laurelwood Rd Ste 210
Santa Clara, CA 95054-2727

Persistent Systems Limited
Bhageerath
402E, Senapati Bapat Road
Model Colony
Pune 411 016 India

Personal Touch Services (India) Pvt. Ltd
18, Campbell Road, Vivek Nagar Post
Bangalore 560047 India

Personify Inc
13190 SW 68th Pkwy STE 120
Portland, OR 97223-8368

Phase III Associates
15 Fairway Ln
Pleasanton, CA 94566-9755

Pillsbury Winthrop Shaw Pittman LLP
P.O. Box 742262
Los Angeles, CA 90074-2262

Pillsbury Winthrop Shaw Pittman LLP
Rafi Azim-Khan
Tower 42, Level 21, 25 Old Broad Street
London EC2N 1HQ England

Pilot Freight Services
P. O. Box 654058
Dallas, TX 75265-4058

Pinpoint Strategries, Inc.
271 Commerical Drive
Buda, TX 78610-3525

Pinsent Masons France LLP
Pinsent Masons LLP
3 Colmore Circus
Birmingham B4 6BH United Kingdom

Pioneer Quality Services Ltd
The Tower House
2 A Pegwell Road
Ramsgate CT110GD United Kingdom

Pipeline Publishing Group Inc
PO Box 3467
Annapolis, MD 21403-0467

Pipkins, Inc
14515 N. Outer 40 Dr. Suite 130
Chesterfield, MO 63017-5746

Piracle Inc, dba Avidxchange, Inc.
1210 Avidxchange Lane
Charlotte, NC 28206-3560

Pivot Systems Inc
4161 Pivot Systems Inc
2750 Pruneridge Ave
San Clara, CA 95051-6238

Pivot Systems Inc.
2480 North First St, Suite 150
San Jose, CA 95131-1014

PixInk Design LLC
229 Brannan St., 4E
San Francisco, CA 94107-4046

Plivo Inc.
340 S Lemon Ave # 2763
Walnut, CA 91789-2706

Polverini, Kantzer & Chyan, LLC
4163 Polverini, Kantzer & Chyan, LLC
8092 Warner Ave
Huntington Beach, CA 92647-6000

Ponca Tribe of Nebraska
PO Box 288
Niobrara, NE 68760-0288

Porter Hedges LLP
John F. Higgins, M. Shane Johnson
Megan Young-John
1000 Main Street, 36th Floor
Houston, TX 77002-6341

PossibleNow
4400 River Green Pkwy Ste 100
Duluth, GA 30096-2538

Post Push Media, LLC
207 W. Hickory Street
Suite #106
Denton, TX 76201-4147

PowerHouse Property Partners, Inc.
13276 N Highway 183, #104
Austin, TX 78750-3225

Prabhu Ponnambalam
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Praecipio Consulting, LLC
5918 W. Courtyard Dr., Suite 450
Austin, TX 78730-5082

Praetorian Group, Inc.
PO BOX 733584
Dallas, TX 75373-3584

Pravendra Tomar
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Presidio Partners Development Co, LLC
1 Letterman Drive, Bldg C, Ste CM500
San Francisco, CA 94129-2402

Preston Thomas
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Pricewaterhouse Coopers LLP
PO Box 514038
Los Angeles, CA 90051-4038

Primo Microphones, Inc.
1805 Couch Dr
McKinney, TX 75069-7393

Princeton Search, LLC dba PrincetonOne
4170 Princeton Search, LLC
dba PrincetonOne
23 Orchard Road Suite
Ste 103
Skillman, NJ 08558-2644

Principal Life Insurance
Property # 024610
Des Moines, IA 50331-0300

Printing Portal Limited
Hawkspare, Green Street Green
Dartford DA2 8DP United Kingdom

Pro-Team Solutions Private Limited
No 48, 3rd Floor, 2nd Cross, 2nd Main
Muthappa Block Ganganagar, RT Nagar
Bangalore 560032 India

Proact
6333 Route 298, Suite 210
East Syracuse, NY 13057-1574

Prodec Networks
7 The Pavilions, Ruscombe Business Park
Twyford
Berkshire RG10 9NN United Kingdom

Prodoc Goteborg AB
Krokslatts Parkgata 4
Molndal 43168 Sweden

Profion GmbH
Heimeranstrasse 37
Munich 80339 Germany

Prostar Services Inc., DBA Parks Coffee
PO Box 110209
Carrollton, TX 75011-0209

Providence Partners and Associates, LLC.
Providence Partners & Associates, LLC.
715 DISCOVERY BLVD SUITE 105
CEDAR PARK, TX 78613-2294

Proxy Networks
1234 Chestnut Street
Suite 102
Newton, MA 02464-1491

Proxy Networks, Inc.
320 Congress Street, 3rd Floor
Boston, MA 02210-1250

Prysm ME Limited
Lewins Mead
Suite 6C Whitefriars
Bristol BS3 4UA United Kingdom

Prysm ME Ltd
Whitefriars, Lewins Mead, Broadmead
Bristol BS1 2NT United Kingdom

Puerto Rico Attorney General
PO Box 9020192
San Juan, PR 00902-0192

QAS
PO Box 416021
Boston, MA 02241-6021

QED42 Engineering Pvt Ltd
Office No. 702, 7th Floor
East Court Building- Phoenix Marketcity
Viman Nagar
Pune 411014 India

QUAIL ELECTRONICS
2171 Research Drive
Livermore, CA 94550-3805

QUALYS INC
1600 BRIDGE PARKWAY
REDWOOD CITY, CA 94065-6126

QUANTUM CORPORATION
PO BOX 203876
DALLAS, TX 75320-3876

QUERY BOB, INC
3237 Ensenada Drive
San Ramon, CA 94583-3007

Quadient Finance USA, Inc.
PO BOX 6813
CAROL STREAM, IL 60197-6813

Qualifa Ltd
15 West St.,
Brighton BN12RE United Kingdom

Quality-Connect (PTY) Ltd
Saturn Place
30 Saturn Crescent
Frankenwald Ext
Johannesburg 2065 South Africa

Quantum Corp
3600 136th Place, SE ste 300
Bellevue, WA 98006-1468

Quanza Engineering B.V.
Johann Siegerstraat 22-24
BH Amsterdam ZO 1096 Netherlands

Quarksoft, LLC
4409 Quarksoft, LLC
9672 US 31 South, Suite 600
Interlochen, MI 49643-9377

Quest Software, Inc.
Accounts Payable
800 Town & Country Blvd. Suite 300
Houston, TX 77024-4559

Questex Media Group, Inc.
PO BOX 504166
St Louis, MO 63150-4166

R-Everse Spa
Via Thaon di Revel 21
Milano 20159 Italy

RADIANT TECHNOLOGY GROUP
8772 Cotter Street
Lewis Center, OH 43035-7104

RADVISION INC
17-17 State Hwy 208 North
Suite 300
Fair Lawn, NJ 07410-2819

RAH DESIGN INC
13802 QUITMAN PASS
AUSTIN, TX 78728-7627

RANCH ROAD DESIGN & PRINTING, INC.
8906 Wall Street
Suite 507
Austin, TX 78754-4544

REAGAN NATIONAL ADVERTISING
7301 Burleson Rd
Austin, TX 78744-3207

REAL TIME SERVICES
130 W 42nd St
Suite 350
New York, NY 10036-7800

RECEIVER GENERAL OF CANADA
GTA Commercial District
2720 Britannia road East, Cargo 3
Mississauga, ON L5P 1A2 Canada

RED EARTH DESIGNS
3535 BEE CAVES RD
STE B
AUSTIN, TX 78746-5401

REED PROTOTYPE + MODEL INC
1617 Toomey Road
Austin, TX 78704-1032

REGUS
P.O. BOX 842456
Dallas, TX 75284-2456

RELIANCE GENERAL INSURANCE CO. LTD
28, East Wing 5th Floor, Centenary Bldg
MG Road
Bangalore 560001 India

RENAUD FINANCIAL CONSULTANCY
SERVICES PRIVATE LIMITED
C-1, Block-1, Indraparasta Apartment,
5th A-Main, OMBR Layout,
Bangalore 560043 India

REPUBLIC PRINT AND MAIL
8905 McCANN DRIVE
AUSTIN, TX 78757-6932

REPUBLIC PROMOS INC
REPUBLIC PROMOS
2900 N. Quinlan Park Rd
Suite B240-243
Austin, TX 78732-6085

REPUBLIC PROMOS INC
REPUBLIC PROMOS
3201 Burks Lane
Austin, TX 78732-2122

RESADIA
35 RUE VICTOR HUGO
PANTIN 93500 France

RFPIO Inc.
4145 SW Watson Ave Ste 450
Beaverton, OR 97005-2190

RIMBECK GETRANKESERVICE GMBH
OttweilerstraBe 7
Munchen 81737 Germany

RIMBECK GETRANKESERVICE GMBH
Ottweilerstrasse 7
Muenchen, Bayern 81737 Germany

RIPE NCC
Stationsplein 11
1012 AB Netherlands

ROAR B2B ME LTD
Suite B, First Floor
St James Court
St James Parade
Bristol BS1 3LH United Kingdom

ROTH STAFFING COMPANIES L.P.
450 N STATE COLLEGE BLVD
ORANGE, CA 92868-1708

ROUND ROCK TAX OFFICE
1311 ROUND ROCK AVE.
ROUND ROCK, TX 78681-4999

ROYAL NEWS CORP.
8 WEST 38TH STREET, SUITE 901
New York, NY 10018-6239

RPX Corporation
ATTN Legal Department
Four Embarcadero Center,
Suite 4000
San Francisco, CA 94111-4100

RPX Corporation
Four Embarcadero Center
Suite 4000
San Francsico, CA 94111-4100

RTM Consulting, Inc.
4355 Ferguson Drive, Suite 210
Cincinnati, OH 45245-5137

RUSIMPORT LLC
NEVSKY PROSPECT, BLD.10, LIT. A
SAINT - PETERSBURG 191186 Russia

Radabaugh Law Group LLP
201 Secretariat Dr.
Austin, TX 78737-2611

Radianz Americas Inc.
Jamie Newell, Cynthia Rigney
8951 Cypress Waters Blvd Suite 200
Dallas, TX 75019-4757

Radianz Americas Inc.
P.O. Box 6368
Carol Stream, IL 60197-6368

Rahil Dhunna
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Rainmaker Document Technologies, Inc.
301 Congress
Suite 250
Austin, TX 78701-2977

Rakesh Chityala
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Ramesh Krishnamani Venkatasubramanian
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Rand Technology, LLC
15225 Alton Parkway
Suite 100
Irvine, CA 92618-2351

Randall Wash
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Rapid 7 LLC
3130 Rapid 7 LLC
PO BOX 347377
Pittsburgh, PA 15251-4377

Rapid7 LLC
100 Summer Street, 13th Floor
Boston, MA 02110-2115

Rauch Associates, Inc.
139 Brodia Way
Walnut Creek, CA 94598-4919

ReachForce, Inc
2711 W. Anderson Ln., Suite 200
Austin, TX 78757-1121

Reaction Management, Inc.
N112 W16298 Mequon Road Ste 205
Germantown, WI 53022-3306

ReadSoft, Inc.
3838 N. Causeway Blvd., Suite 2400
Metairie, LA 70002-8308

Real Good Writing, LLC
4303 Brighton Blvd
Building 3, Suite 20
Denver, CO 80216-3704

RealityEngines.AI, Inc.
1099 Folsom St
San Francisco, CA 94103-4025

Rebecca Sims
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Rebound Electronics UK Ltd
Rivergate House, Newbury Business Park
London Road
Newbury RG14 2PZ United Kingdom

Reclaim
33 Hugo Johnston Drive
Penrose  New Zealand

Recovery Dept
Attn Amber Baptiste
2613 Camino Ramon
San Ramon, CA 94583-4289

Recruitability
300 E Highland Mall Blvd. Ste 305
Austin, TX 78752-3734

Redpoint Omega
Associates II, LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Redpoint Omega Associates II, LLC
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Redpoint Omega II, LP
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Redpoint Omega II, LP.
950 17th Street
Suite 1400
Denver, CO 80202-2831

Reflektive, Inc.
PO BOX 24458
Pasadena, CA 91185-4458

Registered Agent Solutions
1701 Directors Blvd
Suite 300
Austin, TX 78744-1044

Registered Agent Solutions (RASI)
1701 Directors Blvd
Suite 300
Austin, TX 78744-1044

Regus Business Centre Manesar
Private Limited
2nd Floor KLJ Tower North
B-5, District Centre Netaji Subash Place
Wazirpur
Wazirpur 110034 India

Regus CME Ireland LTD
Upper Pembroke Street 28-32
D02 EK84 Dublin  Ireland

Regus Corporation
3031 Tish Way
100PW
San Jose, CA 95128-2541

Regus Dusseldorf Hafenspitze GmbH &Co.KG
5. & 6. floor, Speditionstrasse 21
Dusseldorf 40221 Germany

Regus Koln Kaiser-Wilhelm-Ring
GmbH & Co.KG
Kaiser-Wilhelm-Ring 27-29
Koln 50672 Germany

Regus Management Group, LLC
PO BOX 842456
Dallas, TX 75284-2456

Renaissance Hotel Operating Company
10400 Fernwood Rd
Bethesda, MD 20817-1102

Renaissance Hotel Operating Company
Renaissance Austin Hotel
9721 Arboretum Blvd
Austin, TX 78759-6397

Renodis, Inc
4184 Renodis, Inc
476 Robert Street N
Saint Paul, MN 55101-2238

Republic Promos, Inc.
4185 Republic Promos, Inc.
2900 N. Quinlan Park Rd.
Ste B240-243
Austin, TX 78732-6085

Resia AB
Warfvinges vag 33
Stockholm 112 51 Sweden

Retire-IT, LLC
1560 Fishinger Road
Suite 160
Columbus, OH 43221-2108

Revera Limited
20 William Pickering Drive
Albany 0632 New Zealand

(p)RHODE ISLAND OFFICE OF THE ATTORNEY GENERA
150 SOUTH MAIN STREET
PROVIDENCE RI 02903-2994

Rhode Island Division of Taxation
One Capitol Hill
Providence, RI 02908-5803

Rhode Island Office of the
General Treasurer
Unclaimed Property Division
50 Service Ave
Warwick, RI 02886-1021

Ricardo Colunga
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Richard Middleton
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Richard Peary
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Rick Angel
2140 Kalmia Circle
Boulder CO 80304-1912

Ricoh New Zealand Limited
PO Box 68024
Newton 1145 New Zealand

RingCentral, Inc.
20 Davis Drive
Belmont, CA 94002-3002

RingDNA, Inc.
15000 Ventura Blvd Fl 2
Sherman Oaks, CA 91403-5489

Riverbank House Limited
179-181 Lower Richmond Road
Richmond TW9 4LN United Kingdom

Rob Lowe
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Rob Wiley, P.C.
2613 Thomas Ave.
Dallas, TX 75204-2638

Robert Castillo
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Robert Half
Recovery Dept
Attn Amber Baptiste
2613 Camino Ramon
San Ramon, CA 94583-4289

Robert Half
Recovery Dept
PO Box 5024
San Ramon, CA 94583-5024

Robert Half Management Resources
Robert Half International, Inc.
P.O. BOX 743295
Los Angeles, CA 90074-3295

Robert Maloney
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Robert Torres
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Robert Winefield
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Roberto Vida
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Rockway Exhibits & Events
Exposition Sales & Design Orland, Inc
4605 L. B. McLeod Road Suite 700
Orlando, FL 32811-6456

Ron J. Henson, State Treasurer
Unclaimed Property Division
State Capitol Building Annex
1051 N 3rd Street Room 150
Baton Rouge, LA 70802-5239

Ronald Magnuson
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Rosenberger North America Plano, LLC
1100 PROFESSIONAL
SUITE 100
Plano, TX 75074-7054

Ross Law PC
1104 San Antonio St.
Austin, TX 78701-2109

Ross, Smith & Binford, PC
Jason Binford
2003 N. Lamar Blvd., Suite 100
Austin, TX 78705-4932

Rovira, Inc.
4193 Rovira, Inc.
P.O. Box 100145
San Antonio, TX 78201-1445

Rovira, Inc.
Rovira
4193 Rovira, Inc.
P.O. Box 100145
San Antonio, TX 78201-1445

Royal London Group
Royal London House
Alderley Road
Wilmslow SK9 1PF United Kingdom

Russell Steed
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Ryan Mendoza
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Ryan Schultze
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Ryan Wald
1301 Manhattan Ave.
Hermosa Beach, CA 90254-3654

S&L INTEGRATED SYSTEMS, LLC
PO BOX 1075
CAIRO, GA 39828-0939

SAFESITE INC
9505 JOHNNY MORRIS ROAD
AUSTIN, TX 78724-1527

SAMS CLUB
PO BOX 530981
ATLANTA, GA 30353-0981

SAP (UK) Ltd (Dont Use)
SAP (UK) Ltd
47 King William Street
London EC4R 9AF United Kingdom

SARL RELAIS MICHEL AUDIOVISUEL
75 BOULEVARD HAUSSMANN
PARIS  France

SARS (South African Revenue Services)
Private Bag X923
Pretoria 0001 South Africa

SBC Worldwide LLC
Accounts Receivable
1979 Marcus Avenue Ste 210
Lake Success, NY 11042-1022

SC DEPARTMENT OF REVENUE
P.O. Box 125
Columbia, SC 29214-0029

SC Department of Revenue
SC Dept of Rev, Registration Unit
Columbia, SC 29214-0140

SCC Specialist Computer Holdings Pl
James House, Warwick Road
Birmingham B11 2LE United Kingdom

SCC Tax Collector
East Wing, 6th Floor
70 West Hedding Street
San Jose, CA 95110-1767

SDK Bridge, LLC
1035 NE 94th St
Seatlle, WA 98115-2837

SEEK LIMTED
GPO BOX 2335
SYDNEY  Australia

SERVIZI ESTERO DI GIULIANA
MASOLO & C. SNC
VIA NAPO TORIANI 29
MILANO 20124 Italy

SH Lifesize, LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

SH Lifesize, LLC
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

SHANGHAI JOYWING INTERNATIONAL
TRANSPORTATION CO LTD
Ground Floor
BLDG 10
115 JIA LIN RD
SHANGHAI 200131 China

SHANGHAI JOYWING TRADING CO.,LTD
Groudn floor, blog.10,115,JIA LIN RD.,
PUDONG
SHANGHAI  China

SHI International
290 Davidson Avenue
Somerset, NJ 08873-4145

SHI International Corp.
1301 S Mo Pac Expy Ste 375
Austin, TX 78746-6904

SHI International Corp.
PO Box 952121
Dallas, TX 75395-2121

SHI International Corp.
SHI International Corp
1301 S Mo Pac Expy Ste 375
Austin, TX 78746-6904

SHIFT COMMUNICATIONS, LLC
275 Washington Street, Suite 410
Newton, MA 02458-1660

SHRED-IT
2305 Donley Dr
suite 102
Austin, TX 78758-4535

SHRED-IT
PO BOX 101007
Pasadena, CA 91189-1007

SHUNRA SOFTWARE, LTD.
1800 JFK Blvd., Suite 700
Philadelphia, PA 19103-7404

SIC-MOUNTAIN BAY PLAZA, LLC
PO BOX 7671
SAN FRANCISCO, CA 94120-7671

SIEMIC, Inc.
775 Montague Expressway
Milpitas, CA 95035-6815

SIGNATURE ELECTRONICS
402a WEST PALM VALLEY BLVD
PMB 345
ROUND ROCK, TX 78664-4200

SILENT COMMUNICATION, LLC
Ramey LLP
5020 Montrose Blvd, Suite 800
Houston, TX 77006-6578

SILOTECH GROUP
10100 Reunion Place, STE 250
San Antonio, TX 78216-4145

SIMCO SRL
VIA TERESA PRESVOSTI 24
MILANO  Italy

SIPHON Networks Limited
SIPHON Networkds Limited
01633-888261
Suite 11/12 Brecon House
Llantarnam Park Industrial Estate
Cwmbran NP443AB United Kingdom

SIPRO LAB TELECOM
750 Lucerne Rd
Suite 200
Montreal, QC H3R 2H6 Canada

SIRIUSDECISIONS INC
187 DANBURY RD
WILTON, CT 06897-4122

SITECORE USA INC
Dept 34670
San Francisco, CA 94139-0001

SITECORE USA INC
PO BOX 31001-1889
Pasadena, CA 91110-1889

SITEGOALS LLC
200 EAST 6TH STREET
SUITE 204
AUSTIN, TX 78701-3631

SKANDIA
BJAELKVAEGEN 1
85189 SUNDSVALL
SUNDSVALL 85189 Sweden

SMART NETWORK SOLUTIONS
5201 Blue Lagoon Drive, Suite 800
Miami, FL 33126-7050

SMARTSEARCH MARKETING
141 Poorman Rd
Boulder, CO 80302-8737

SNL Financial LC
1 SNL Plaza
Carlottesville, VA 22902-5150

SOCIETA VERIFICA IMPIANTI SRL
VIA ORZINUOVI, 117
BRESCIA 25125 Italy

SODEXO SOLUTIONS DE MOTIVATION FRANCE
19 RUE ERNEST RENAN
NANTERRE CEDEX 92022 France

SOFTLAYER TECHNOLOGIES
4849 Alpha Rd
Dallas, TX 75244-4608

SOFTWARE HOUSE INTERNATIONAL
PO Box 95121
Dallas, TX 75395-0001

SOLID CONCEPTS, INC.
28309 Avenue Crocker
Valencia, CA 91355-1251

SOLID4U ACCOUNTANTS &
BELASTINGADVISEURS B.V.
Heusing 12
ZB Breda 4817 Netherlands

SOLUTIONZ VIDEOCONFERENCING INC.
901 BRINGHAM AVE.
LOS ANGELES, CA 90049-4771

SOUTH CAROLINA DEPARTMENT OF REVENUE
SC DEPARTMENT OF REVENUE
Corporation Voucher
PO Box 100153
COLUMBIA, SC 29202-3153

SPARKSTATION PTE LTD
10 Science Park Road
02-09 The Alpha Singapore
Singapore 117684 Singapore

SPEECH PRIVACY SYSTEMS, LLC
1100 Jupiter Rd
Suite 121
Plano, TX 75074-7000

SPICEWORKS INC
75 Remittance Dr., Dept. 6055
Chicago, IL 60675-6055

SPICEWORKS INC
SPICEWORKS
3700 North Capital of TX Hwy
Suite 100
AUSTIN, TX 78746-3454

SPIRENT COMMUNICATIONS SAS
Le Val Saint Quentin
2 Rue Rene Caudron - BTG
Voisins Le Bretonneux 78960 France

SPREDFAST INC
412 Congress Avenue
2nd Floor
Austin, TX 78701-4026

SPS Commerce, Inc
333 S 7th ST #1000
Minneapolis, MN 55402-2421

SRI SHAKTHI ENTERPRISES
786/289,SY NO.26/5 MUNISWAMAPPA COMPOUND
RAGHAVENDRA IND AREA,RAJIVGANDHI ROAD
JARAGANAHALLI,JP NAGAR
BANGALORE 560078 India

SSI (US) Inc. dba Spencer Stuart
SSI (U.S.) Inc.
P.O. Box 98991
Chicago, IL 60693-8991

STAPLES CONTRACT & COMMERCIAL, INC
PO BOX 83689
CHICAGO, IL 60696-3689

STAPLES CONTRACT & COMMERCIAL, INC
STAPLES CONTRACT & COMMERCIAL,INC
500 Staples Drive
Framingham, MA 01702-4474

STATE INSURANCE FUND
Disability Benefits
PO Box 5261
Binghamton, NY 13902-5261

STATE OF FLORIDA - DEPARTMENT OF REVENUE
FREDERICK F. RUDZIK, ESQ.
P.O. BOX 6668
TALLAHASSEE, FL 32314-6668

STATE OF FLORIDA - DEPARTMENT OF REVENUE
General Counsel, Mark Hamilton
PO BOX 6668
Tallahassee, FL 32314-6668

STATE OF MICHIGAN
430 W. Allegan Street
Austin Building
Lansing, MI 48922-0001

STATE OF SOUTH CAROLINA
SC Department of Revenue
300A Outlet Pointe Boulevard
Columbia, SC 29210-5666

STEPSTONE DEUTSCHLAND GmbH
HAMMER STRASSE 19
DUSSELDORF 40219 Germany

STORMWOOD TECHNOLOGIES
2300 Lakeview Parkway
Suite 700
Alpharetta, GA 30009-9066

(p)STRATASYS  INC
7665 COMMERCE WAY
EDEN PRAIRIE MN 55344-2001

STUDIO DEI NOTAI CESARE BIGNAMI E
PAOLA DONATI
VIA TELESIO N. 15
MILAN 20145 Italy

STW Advance CORPN PTE LTD
81 Tagore Lane #03-15
Singapore 787502 Singapore

SUDIT K PAREKH & CO
12A SULEMAN CHAMBERS
4 BATTERY STREET
APOLLO BUNDER
MUMBAI  India

SUMMIT BUSINESS TECHNOLOGIES
8223 Cloverleaf Dr.
Suite 100
Millersville, MD 21108-1583

SUNTECH SERVICES
892/A, 9th Cross, Modi Hospital Road,
Mahalaxmipuram , Bengaluru -86
BANGALORE  India

SUNWAVE TECHNOLOGY
Room 108, 10/F
Fook Shing Industrial Building
1A Yuk Yat Street, Tokwawan, Kowloon
Hong Kong  Hong Kong

SV Consultant
Sowjanya Singh Durga
74 Kingsbury Rd
Edmondson Park 2174 Australia

SV HOTEL MUNCHEN OST GMBH
ELISABETH - SELBERT STR 4A
LANGENFELD 40764 Germany

SVB Innovation Credit Fund VII,L.P.
Eric Goldberg
DLA Piper LLP
2000 Avenue of the Stars, Suite 400N
Los Angeles, CA 90067-4735

SVB Innovation Credit Fund VIII, L.P.
WestRiver Innovation Lending
Funding VIII LP
387 Park Avenue South
New York, NY 10016-8810

SYARIKAT PERNIAGAAN MALAYAN
90-M, LORONG PERAK
JELUTONG 11600 Malaysia

SYNDICATE BANK
India
India  India

SYNERGIZE GMBH
KLEINER KIELORT 8
HAMBURG 20144 Germany

SYNOPSYS INC
DEPT 01573
PO BOX 39000
SAN FRANCISCO, CA 94139-0001

SYSTEM SOURCE
338 Clubhouse Road
Hunt Valley, MD 21031-1398

SaaS Consulting Group, LLC
504 Congress Avenue
3rd Floor
Austin, TX 78701-3523

Sable Computer Inc., dba KIS
43160 Osgood Rd
Fremont, CA 94539-5608

Sabrina Habbe
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Safenet, Inc DBA Gemalto Group
9442 Capital of Texas Highway North
Suite 400
Arboretum Plaza II
Austin, TX 78759-7262

Safesite, Inc.
Jeff Lee Roberts
9505 Johnny Morris Road
Austin, TX 78724-1527

Sailaja Darapu
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Sales Benchmark Index LLC
1595 Peachtree Pkwy
Suite 204-328
Cumming, GA 30041-9584

Sales Optimizer LLC
Focus OMR, LLC dba Sales Optimizer LLC
2290 Lucien Way
Suite 360
Maitland, FL 32751-7058

Sales Pond Pty Ltd
Level 8, 16 Spring Street
Sydney NSW 2000
Sydney 2000 Australia

SalesLoft, Inc.
1180 W Peachtree St Nw Ste 600
Atlanta, GA 30309-3483

Salesforce, Inc.
415 Mission Street, 3rd Floor
Salesforce Tower
San Francsico, CA 94105-2504

Salesforce, Inc.
Attn Lawrence Schwab/Gaye Heck
c/o Bialson, Bergen and Schwab
830 Menlo Ave., Suite 201
Menlo Park, CA 94025-4734

Salesforce.com Inc.
Attn Officer, Director or Legal Dept
415 Mission Street, 3rd Floor
Salesforce Tower
San Francisco, CA 94105-2504

Salesforce.com, Inc.
PO Box 203141
Dallas, TX 75320-3141

Salesforce.com, Inc.
Salesforce Tower
415 Mission Street, 3rd Floor
San Francisco, CA 94105-2504

San Diego Pension Consultants
9665 Chesapeake Dr Ste 201
San Diego, CA 92123-1383

Sandeep Reddy Diguva Sadam
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Sandeep Thota
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

(p)SAN MATEO COUNTY TAX COLLECTOR
ATTN BANKRUPTCY DEPT
555 COUNTY CENTER 1ST FLOOR
REDWOOD CITY CA 94063-1665

Sandler Partners, LLC
1200 Aretesia Blvd. Ste 305
Hermosa Beach, CA 90254-2755

Sansay, Inc
Accounting Dept
4350 La Jolla Village Dr
Ste 888
San Diego, CA 92122-1254

Sathee Brent
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Satish Kumar
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Savoir Technologies
6480 Doris Lane
Evergreen, CO 80439-7104

Scansource Communication, Inc.
Scansource Communications
Scansource
PO BOX 730967
Dallas, TX 75373-0987

Schwab Weiler Notare
Pacellistrabe 14
1st Floor
Munich 80333 Germany

Schwegman Lundberg Woessner
1600 TCF Tower
121 South Eighth Street
Minneapolis, MN 55402-2841

Schweichler Price Mullarkey & Barry, Inc
1 Letterman drive, Bldg C
Suite M900
San Francisco, CA 94129-2402

ScoreData Corporation
650 469 3205
230 California Ave, Suite 100
Palo Alto, CA 94306-1637

Sean McGee
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Secretary of State
P. O. Box 13697
Austin, TX 78711-3697

Secretary of State Oregon
Corporation Division
255 Capitol St. NE, Suite 151
Salem, OR 97310-1327

Secure -24 LLC
PO Box 536601
Pittsburgh, PA 15253-5908

Securitas Direct
Box 314 SE-58102
Linkoping  Sweden

Securities & Exchange Commission
Fort Worth Regional Office
801 Cherry Street, Suite 1900, Unit 18
Fort Worth, TX 76102-6819

Securities and Exchange Commission
Attn General Counsel
100 F St NE
Washington, DC 20549-2001

(p)SECURITYMETRICS INC
1275 W 1600 N
OREM UT 84057-2428

Seek NZ Limited
Locked Box 302328
North Harbour 0751 New Zealand

Segafredo Zanetti NZ Limited
100 Mt Eden Road
Mt Eden  New Zealand

Segka Inc.
3333 Bowers Ave. Suite 130
Santa Clara, CA 95054

Select Selling Inc.
803 Kirkland Ave Ste 100
Kirkland, WA 98033-6308

Selecture Limited
Level 7
276 Flinders Street
Melbourne 3000 Australia

Selina Johnson
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Seow Quek
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Serenova Test
123 Main St
Austin, TX 77450

Serviam, LLC
56 Inverness Dr. East
Suite 105
Englewood, CO 80112-5100

Seth Miller
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Shady Springs Party Barn
9401 Sherman Road
Austin, TX 78742-2209

Shai Givony
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Shareholders Representative Services LLC
Janelle Dixon
950 17th Street, Suite 1400
Denver, CO 80202-2831

Sharp
2600 Longhorn Blvd #102
Austin, TX 78758-7672

Shenzhen Yunzuo Electronics Co.,Ltd
3F Building A,#8 Watao 4th Road
Wulian community Longgang District
Shenzhen
Guangdong Province 518116 China

Shift6, LLC
227 East. 83rd St
Suite 1C
New York, NY 10028-2861

Shine Wing Australia
530 Little Collins Street, Level 10
Melbourne 3000 Australia

Shivanand Meti
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Showpad
1 North State Streeet
Suite 1100
Chicago, IL 60602-3303

Shred-IT USA
3589 Shred-IT USA
28883 Network Place
Chicago, IL 60673-1288

Shred-It Usa
28883 Network Place
Chicago, IL 60673-1288

Shum C Prats
6901 E. Walsh Place
Denver, CO 80224-1559

Siddharth Toshniwal
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Siemens Industry Software, Inc.
5800 Granite Parkway, Suite 600
Plano, TX 75024-6612

Sigma Technology Solutions, Inc.
Sigma
PO Box 733113
Dallas, TX 75373-3113

Signarama North Sydney
G1, 283 Alfred Street
North Sydney 2060 Australia

Silicon Valley Bank
3003 Tasman Dr.
Santa Clara, CA 95054-1191

Silicon Valley Bank
a division of First-Citizens
3003 Tasman Drive
Santa Clara, CA 95054-1191

Silicon Valley Bank
c/o First Citizens Bank & Trust
Morrison & Foerster LLP
Attn Alexander Rheaume
200 Clarendon St., Floor 21
Boston, MA 02116-5021

Silicon Valley Bank
c/o First Citizens Bank & Trust
Morrison & Foerster LLP
Seth J. Kleinman& Miranda K. Russell
250 West 55th Street, Floor 20
New York, NY 10019-9620

Silicon Valley Bank div of FirstCitizens
Bank&Trust Co successor by purchase
3003 Tasman Drive
Santa Clara, CA 95054-1191

Silicon Valley Bank div of FirstCitizens
Bank&Trust Co successor by purchase
FDIC Receiver Silicon Valley Bridge Bank
suc to Silicon Valley Bank Sheila Colson
3003 Tasman Drive HF 150
Santa Clara, CA 95054-1191

Silicon Valley Bank div of FirstCitizens
Bank&Trust Co successor by purchase
Morrison & Foerster LLP Seth Kleinman
Miranda Russell
250 W. 55th Street
New York, NY 10019-9710

Silicon Valley Bank div of FirstCitizens
Bank&Trust Co successor by purchase
Morrison&Foerster LLP Alexander Rheaume
John Hancock Tower
200 Clarendon Street, Floor 21
Boston, MA 02116-5052

Silicon Valley Bank, a div of First
Citizens Bank & Trust Co, as Admin. Agnt
3003 Tasman Dr.
Reg Priority First lien term
loan and revolver
Santa Clara, CA 95054-1191

Silicon Valley Bank, a division of First
Citizens Bank & Trust Company, as Admin
2400 Hanover Street
Agent First priority first lien
term loan
Palo Alto, CA 94304-1113

Silicon Valley Bank, as Administrative
Agent, Unsecured Bridge Loan
3003 Tasman Dr.
Santa Clara, CA 95054-1191

Silverback Data Center Solutions, Inc
2433 College Ave
Livermore, CA 94550-5720

Silvia Hartan
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Simon Printing, Inc.
2276 Mora Drive
Mountain View, CA 94040-1549

Simplicity Communications
940 Monroe Avenue, SW
Suite G-158
Grand Rapids, MI 49503

Simplify, Inc
4213 Simplify, Inc
300 Valleywood Drive
Spring, TX 77380-3511

Sinch Interconnect LLC
3500 Lenox Rd Ne Ste 1875
Atlanta, GA 30326-4349

Sinch Interconnect LLC
3500 Lenox Rd, Suite 1875
Atlanta, GA 30326-4349

Sinch Interconnect LLC
JPMorgan Chase
Attn Sinch Interconnect, LLC # 7346
131 S Dearborn, 6th Floor
Chicago, IL 60603-5517

Sinch UK Ltd
Cap House, 4th Floor, 9-12 Long Lane
London EC1A 9HA United Kingdom

Singatron Enterprise Co., Ltd.
13925 Magnolia Avenue
Chino, CA 91710-7032

Sirius Computer Solutions, Inc.
10100 Reunion Place, Ste. 500
San Antonio, TX 78216-9599

Sirius Computer Solutions, Inc.
3572 Sirius Computer Solutions, Inc.
10100 Reunion Place, Suite 500
San Antonio, TX 78216-9599

Sirius Computer Solutions, Inc.
Sirius Computer Solutions
10100 Reunion Place
Suite 500
San Antonio, TX 78216-9599

Sirlin Lesser & Benson, P.C.
Dana S. Plon
123 South Broad Street, Suite 2100
Philadelphia, PA 19109-1042

Sisense Inc.
88 Pine Street
18th Floor
New York, NY 10005-1817

Site Tech Solutions
11859 PO Box
Ellerslie  New Zealand

Skatteverket
Lindhagensgatan 76
Stockholm 112 18 Sweden

Skybridge Resource Center LLC
Scandinavian Resource Center LLC
55 Shuman Blvd
Suite 850
Naperville, IL 60563-7917

Smart Group Ltd
30 Maiden ln, Covent Garden
London WC2E7JS United Kingdom

SmartBug Media, Inc
File 2212
1801 W Olympic Blvd
Pasadena, CA 91199-2212

SmartBug Operating LLC
SmartBug Operations LLC
2618 San Miguel Dr Ste 216
Newport Beach, CA 92660-5437

Smartling, Inc.
1375 Broadway St
Fl 14
New York, NY 10018-7043

Smartsheet Inc.
PO Box 123421 Dept 3421
Dallas, TX 75312-3421

Snowflake Inc.
450 Concar Dr
San Mateo, CA 94402-2681

Snowflake Inc.
James Wallace, Sr. Manager
Credit and Collections
4140 Dublin Blvd., Suite 200
Dublin, CA 94568-7757

Society of Workforce Planning
Professionals
6508 Grayson Court
Nashville, TN 37205-3033

Soderberg & Partners
Soderberg & Parners
Box 7785 - 103 96
Stockholm  Sweden

Sodexo SVC India Private Limited
503 & 504, 5th Floor, B Wing
Hiranandani Fulcrum
Sahar Road, Andheri (East)
Mumbai 400099 India

Sofia Benazzouz
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Softil, Inc.
8 The Green
Suite 6906
Dover, DE 19901-3618

Solid State Supplies Limited
Ravensbank Business Park
Hedera Road
Redditch B98 9EY United Kingdom

Somos, Inc
28287 Network Place
Chicago, IL 60673-1282

Somos, Inc
3584 Somos, Inc
28287 Network Place
Chicago, IL 60673-1282

Somos, Inc
Attn Officer, Director or Legal Dept
Two Tower Center Boulevard, 20th Floor
East Brunswick, NJ 08816-1100

SonaJapan Japanese Language Academy
A WIng/705, Sunkersett Palace
J.D Road, Nana Chowk
Mumbai 400007 India

Sonus Networks
3098 Sonus Networks
Sonus Network Inc.
4 Technology Park Dr.
Westford, MA 01886-3140

Sony Electronics Inc.
1730 N. First Street
MZ4NW
San Jose, CA 95112-4508

Sony Electronics Inc.
22470 Network Place
Chicago, IL 60673-1224

Source Connect UK Limited
Source Connect UK LTD
North Lodge
Churchwood Ave, Headingley Campus
Leeds LS6 3QS United Kingdom

South Carolina Attorney General
Attn Bankruptcy Department
P.O. Box 11549
Columbia, SC 29211-1549

South Carolina Department of Revenue
Office of General Counsel-Bankruptcy
300A Outlet Pointe Boulevard
Columbia, SC 29210-5666

South Carolina Dept of Revenue
300A Outlet Pointe Blvd
Columbia, SC 29210-5666

South Carolina Dept of Revenue
Corporate Tax
PO Box 125
Columbia, SC 29202-0125

South Carolina State Treasurers Office
Unclaimed Property Program
1200 Senate Street Ste 214
Wade Hampton Building
Columbia, SC 29201-3734

South Dakota Attorney General
Attn Bankruptcy Department
1302 East Highway 14
Suite 1
Pierre, SD 57501-8501

South Dakota Dept of Revenue
Attn Bankruptcy Dept
445 E Capitol Ave
Pierre, SD 57501-3100

South Dakota Office of the State
Treasurer
Unclaimed Property
500 E Capitol Ave Ste 212
Pierre, SD 57501-5007

South of Carolina Secretary of Stat
1205 Pendleton St Ste 525
Columbia, SC 29201-3745

Sovos Compliance, LLC
PO Box 347977
Pittsburg, PA 15251-4977

Span Info
SPAN
2710 Media Center Dr. Bldg #6
Suite #120, Dept #101164
Los Angeles, CA 90065-1746

Spark New Zealand Trading Ltd
Private Bag 4742
Christchurch  New Zealand

Spearline Labs Limited
Spearline HQ
North Street
Skibbereen P81 H102 Ireland

Special Counsel, Inc.
Dept CH 14305
Palatine, IL 60055-4305

Specialty Cargo, Inc.
3356 Specialty Cargo, Inc.
PO Box 68056
Seattle, WA 98168-0056

Specialty Cases
PO Box 936
Sykesville, MD 21784-0936

Spectrum
1600 Dublin Road
Columbus, OH 43215-2098

Spectrum
PO Box 60074
City of Industry, CA 91716-0074

Sphera Compliance Limited
Overmoor
Neston
Corsham SN139TZ United Kingdom

Sphera Compliance Limited
Overmoor Farm, Neston
Corsham
Witshire SN13 9TZ United Kingdom

Sphera Compliance Limited
Sphera Communications Limited
Overmoor
Neston
Corsham SN139TZ United Kingdom

Spring ML Inc
6200 Stoneridge Mall Rd, Ste 300
Pleasanton, CA 94588-3705

(p)SPROUT SOCIAL  INC
131 S DEARBORN SUITE 700
CHICAGO IL 60603-5569

Sreerekha Shenoy
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Sridhar Krishnan
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Sriram Subramanian
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Stadtkasse und Steueramt Dortmund
Lowenstrassee 11-13
Dortmund 44122 Germany

Stanton-Dunne & Co Solicitors
The Generals, Main Road
Boreham
Chelmsford CM3 3HJ United Kingdom

Stars Travel International
136 1st Floor, Broadway
Newmarket 1149 New Zealand

Starship Orion
815 Allerton Street
Redwood City, CA 94063-1360


(p)CALIFORNIA STATE BOARD OF EQUALIZATION
ACCOUNT REFERENCE GROUP MIC 29
P O BOX 942879
SACRAMENTO CA 94279-0029

State Board of Equalization
Po Box 942879
Sacramento, CA 94279-0056

State Corporations Commissions
Clerk of the Commissions
PO BOX 1197
Richmond Virginia, VA 23218-1197


State of Arkansas
POst Office Box 8007
Litlle Rock, AR 72203-8007

State of Hawaii
Oahu Office
830 Punchbowl Street
Princess Ruth Keelikolani Building
Honolulu, HI 96813-5095

State of Hawaii
Unclaimed Property Program
No. 1 Capitol District Building
250 South Hotel Street Room 304
Honolulu, HI 96813-2831


State of Louisiana
617 North Third St
Baton Rouge, LA 70802-5431

State of Michigan
Michigan Department of Treasury
Lansing, MI 49822

State of Michigan
Unemployment Insurance Agency
PO BOX 33598
Detroit, MI 48232-5598


State of Minnesota Department of Revenue
Minnesota Revenue
PO Box 64447 - BKY
St. Paul, MN 55164-0447

State of Minnesota, Department of Revenue
PO Box 64447 - BKY
ST Paul, MN 55164-0447

State of Nevada AR Payments
PO BOX 52685
Phoenix, AZ 85072-2685


State of New Jersey
Department of the Treasury
P.O. Box 002
Trenton, NJ 08625-0002

(p)STATE OF NEW JERSEY   DIVISION OF TAXATION
ATTN BANKRUPTCY UNIT
PO BOX 245
TRENTON NJ 08695-0245

State of New Jersey
Division of Taxation
Revenue Processing Center
PO Box 666
Trenton, NJ 08646-0666


State of New Jersey
PO BOX 959
Trenton, NJ 08625-0959

State of New Jersey
Unclaimed Property Administration
PO Box 214
Trenton, NJ 08625-0214

State of New Jersey - CBT
P.O. Box 193
Trenton, NJ 08646-0193


State of New Mexico Taxation &
Revenue Department
10500 Copper Ave NE Suite C
Albuquerque, NM 87123-1846

State of North Carolina
PO Box 752167
Charlotte, NC 28275-2167

State of North Carolina Dept of Revenue
PO Box 25000
Raleigh, NC 27640-0150


Stefan van Hoof
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Stephane Prophete
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Stephen Flosdorf
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831


Steuerkasse Hamburg
SteinstraBe 10
Hamburg 20095 Germany

Steven Allen
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Steves Cafe and Catering
303 Twin Dolphin Dr
Redwood City, CA 94065-1417

Strategic Contact, Inc
4228 Strategic Contact, Inc
9510 SW 151st Avenue
Beaverton, OR 97007-8799

Strategic Growth, Inc.
5004 Crestway Drive
Austin, TX 78731-5404

Strategic Marketing Solutions
2558 Ross Clark Circle Suite 103
Dothan, AL 36301-4970

Strategic Wellness Services
11620 Arbor Downs RD
Austin, TX 78748-2808

Stratos Jet Charters, Inc
Orlando Executive Airport - KORL
321 N. Crystal Lake Drive, Ste. 200
Orlando, FL 32803-5836

Studio Notaio Cattaneo
Viale Majno N.17
Milano 20122 Italy

Subramaniyan Parameswaran
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Sullys Lone Star Office Products
DBA Walltech
10519 Boyer Blvd
Austin, TX 78758-4902

Sumo Logic
Jason Long
305 Main Street
Redwood, CA 94063-2585

Sun Life Grp. Assur. Co. of Canada
PO BOX 7247-7184
Philadelphia, PA 19170-7184

Suna Solutions
PO Box 207402
Dallas, TX 75320-7402

Superior Digital Private Ltd
080 23116047
111, 6th Main
MRCR Layout
Vijayanagar 560040 India

Superior Press
9440 Norwalk Blvd
Santa Fe Springs, CA 90670-2928

Surendra Porwar
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Sustainable Collective, LLC
6913 Colorado Bluffs Rd
Austin, TX 78744-3330

Susvith Paduri
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Svenskt Naringsliv
Rue du Luxembourg 3
Bruxelles BE-1000 Belgium

Swaab
61 29233 5544
Level 1, 20 Hunter Street
Sydney 2000 Australia

Swedbank AB
Swedbank AB
Stockholm 105 34 Sweden

Swerve Creative Themistocles
Anastacios Chilicas
1141 Laguna Ave #4
Burlingame, CA 94010-3528

Switch Communications, LLC
4406 Switch Communications, LLC
PO Box 400850
Las Vegas, NV 89140-0850

Switch Communications, LLC
Attn Officer, Director or Legal Dept
4495 E Sahara Ave
Las Vegas, NV 89104-6333

(p)SWITCH  LTD
7135 SOUTH DECATUR BLVD
LAS VEGAS NV 89118-4376

Syed Rizvi
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Synnex Corporation
44201 Nobel Dr.
Fremont, CA 94538-3178

(p)T MOBILE
C O AMERICAN INFOSOURCE LP
4515 N SANTA FE AVE
OKLAHOMA CITY OK 73118-7901

TABLEAU SOFTWARE, LLC
PO BOX 204021
Dallas, TX 75320-4021

TABLEAU SOFTWARE, LLC
TABLEAU SOFTWARE LLC
837 NORTH 34TH STREET, SUITE 200
SEATTLE, WA 98103-8965

TACO X-PRESS
2529 S. LAMAR
AUSTIN, TX 78704-4730

TACODELI
PO Box 5575
Austin, TX 78763-5575

TACTILE TECHNOLOGY LIMITED
6 The Courtyard, 707 Warwick Road
Solihull B91 3DA United Kingdom

TALENT TREE CONSULTING S.R.L
VIA EDMONDO DE AMICIS, 49
MILANO 20123 Italy

TATA AIG GENERAL INSURANCE COMPANY LTD
9 th Floor, Nicholas Tower,
Peninsula Corporate Park, Low Parel,
Mumbai 400013 India

TATA Communications Intenl PTE Lt
3570 TATA Communications Intenl PTE Lt
35 Tai Seng Street
TCX Bldg # 06-1
Singapore 534103 Singapore

TATA Teleservices Limited
A Block, Silicon Terraces
Hosur Main Road, Off Forum Mall
Kormangala
Bangalore 560095 India

TATUNG
22 CHUNGSHAN N RD
3RD SEC
ROC TAIPEI 104 Taiwan

TD SYNNEX Corporation
Synnex 44201 Nobel Dr
Fremont, CA 94538-3178

TEAM AIR EXPRESS
PO BOX 668
WINNSBORO, TX 75494-0668

TEAMVIEWER GMBH
Jahnstr. 30
Goppingen D-73037 Germany

TEAMVIEWER GMBH
P.O. Box 743135
Atlanta, GA 30374-3135

TECH DATA ADVANCED SOLUTIONS (ANZ) LTD
LEVEL 2, 67 EPPING ROAD
NORTH RYDE 2113 Australia

TECHNI TOOL
PO Box 1117
Worchester, PA 19490-1117

TECHNI-TOOL
1547 N TROOPER ROAD
WORCHESTER, PA 19490-1117

TECHNOLOGY ADVICE
9017 OVERLOOK BLVD
SUITE 110
BRENTWOOD, TN 37027-5269

TECHNOLOGY FINANCE CORPORATION
7077 E MARILYN RD STE 125
SCOTTSDALE, AZ 85254-2887

TECHNOLOGY FINANCE CORPORATION
7077 E. MARILYN RD. SUITE 125, BLDG 3
SCOTTSDALE, AZ 85254-2887

TECHNOLOGY INTEGRATION GROUP
2710 MEDIA CENTER DR STE 120
LOS ANGELES, CA 90065-1750

TEGRITA CORPORATION
100 KING STREET WEST
SUITE 5700
TORONTO, ON M5X 1C7 Canada

TEKLINKS INC
PO BOX 830674
MSC #703
Birmingham, AL 35283-0674

TEKSAVERS
2120 Grand Avenue Pkwy #150
Austin, TX 78728-3908

TEKTRONIX SERVICE SOLUTIONS
7416 Collection Center Drive
Chicago, IL 60693-0001

TELE-COMMUNICATIONS INC
7100 Old Katy Road
Building A
Houston, TX 77024-2241

TELECOMMUNICATIONS ASSET MANAGEMENT CO
4830 W Kennedy Blvd
Suite 250
Tampa, FL 33609-2570

TELELINGUA USA CORP
173 HUGUENOT ST STE 2
NEW ROCHELLE, NY 10801-7710

TELEMANAGEMENT RESOURCES INC
83 Harvey Cedar Way
Waretown, NJ 08758-2733

TELESOFT INTERNATIONAL INC
1001 SNOWDEN FARM ROAD
COLLIERVILLE, TN 38017-8988

TELESWITCH
2920 NW 109 Avenue
Miami, FL 33172-5005

TEMASYS COMMUNICATIONS PTE LTD
80 AMOY STREET 02-02
SINGAPORE 069899 Singapore

TEMPURA COMMUNICATIONS LTD
TEMPURA HOUSE, PRISMA PARK
BERRINGTON WAY,
BASINGSTOKE
HAMPSHIRE RG24 8GT United Kingdom

TENNESSEE DEPT. OF REVENUE
500 Deaderick Street
Nashville, TN 37242-0002

TERIX COMPUTER SERVICE INC
388 OAKMEAD PARKWAY
SUNNYVALE, CA 94085-5407

TES Tecnologia Sistemas e Comercio LTDA
Rodovia Anhanguera SP 330 Km 296
Distrito Industrial
Cravinhos 14140-000 Brazil

TESCOM
20200 Algreg St.
Pflugerville, TX 78660-6502

TESEQ INC
52 MAYFIELD AVENUE
Edison, NJ 08837-3821

TEST Trajectory Inc.
750 N Saint Paul St
Ste 250 - 90706
Dallas, TX 75201-3206

TEXAS 4000 FOR CANCER
901 S MOPAC EXPRESSWAY
BLDG 1, SUITE 300
AUSTIN, TX 78746-5883

TEXAS OFFICE PRODUCTS & SUPPLY
1100 E. 5TH STREET
AUSTIN, TX 78702-3812

TEXAS RESTAURANT GROUP IN
3301 NORTHLAND DRIVE
SUITE 105
AUSTIN, TX 78731-4931

TEXAS STATE COMPTROLLER
111 EAST 17TH STREET
AUSTIN, TX 78774-0100

TEXAS WIRED MUSIC INC
MUZAK OF AUSTIN
3019 ALVIN DEVANE SUITE 200
AUSTIN, TX 78741-7416

TEXAS WIRED MUSIC INC
MUZAK OF AUSTIN
PO BOX 117
SAN ANTONIO, TX 78291-0117

TF NUGENT INC
10 ROCKEFELLER PLAZA
NEW YORK, NY 10020-1903

THARCO CONTAINERS
PO BOX 201952
DALLAS, TX 75320-1952

THE BIDDING NETWORK
7885 LAKEWOOD DRIVE
AUSTIN, TX 78750-8169

THE CALDWELL PARTNERS INTERNATIONAL, LTD
PO BOX 39000
DEPT #34314
SAN FRANCISCO, CA 94139-0001

THE CENTER FOR CHILD PROTECTION
8509 FM 969, BLDG. 2
AUSTIN, TX 78724-5707

THE IMPROVED PERFORMANCE GROUP
18 CEDAR COURT
EAST HAMPTON, NY 11937-2246

THE JDS MARKETING GROUP LTD
5402 CHANDLEY FARM CIRCLE
CENTREVILLE, VA 20120-1239

THE MOD STUDIO
1201 WEST 24th STREET
AUSTIN, TX 78705-4918

THE PACIELLO GROUP LLC
5 PINE STREET
EXTENSION #6 ANNEX
NASHUA, NH 03060-3248

THE RITZ-CARLTON LEADERSHIP CENTER
4445 WILLARD AVENUE
STE 800
CHEVY CHASE, MD 20815-3699

THE WELLS GROUP
2323 W.SAM HOUSTON PKWY N.
HOUSTON, TX 77043-2098

TIAA COMMERCIAL FINANCE, INC.
10 WATERVIEW BLVD
PARSIPPANY, NJ 07054-1286

TIAA Commercial Finance, Inc
PO Box 911608
Denver, CO 80291-1608

TIERPOINT, LLC
PO Box 82670
Lincoln, NE 68501-2670

TIERPOINT, LLC
TIERPOINT
12444 Powerscourt Dr. Ste 450
St. Louis, MO 63131-3632

TIME WARNER CABLE
PO BOX 11820
NEWARK, NJ 07101-8120

TIME WARNER CABLE
PO BOX 60074
CITY OF INDUSTRY, CA 91716-0074

TMF Korea Co., Ltd.
4th Floor, Hangangdaero 92
Yongsan-gu LS Yongsan Tower
Seoul 04386 South Korea

TMF Korea Co., Ltd.
4th Floor, Hangangdaero 92, Yongsan-gu
Hanggangro 2 ga, LS Yongsan Tower
Seoul 04386 South Korea

TRADE MANAGEMENT SOLUTIONS
3028 Hinnant Dr
Wylie, TX 75098-8912

TRAIN LIKE A MOFO, LLC
PO BOX 1471
AUSTIN, TX 78767-1471

TRANE US INC
9801 Metric Blvd
Suite 400
Austin, TX 78758-5415

TRANSCEND UNITED TECHNOLOGIES
2101 Kennedy Street NE
Minneapolis, MN 55413-2606

TRANSIMPEX EXAKTKURIER &
OVERNIGHT TERMINDIENST AGENTUR GMBH
MACHTLFINGER STR. 26
MUNCHEN 81379 Germany

TRANSPERFECT TRANSLATIONS
3 Park Ave. 39th Floor
New York, NY 10016-5918

TRICOM COMMUNICATION SERVICES
5400 Etta Burke Ct.
Raleigh, NC 27606-1696

TRICORE CORPORATION
545, Sec 3, Chang Yuan Road
HWA TANG
CHANG HWA 503 Taiwan

TRIPP AND TYLER, LLC
3450 Smoke Rise Way
Lawrenceville, GA 30044-4803

TRISTAR DIGITAL CONNECTIONS
110 Glancy Stree, Suite 204
PO BOX 2029
Goodlettsville, TN 37070-2029

TTM TECHNOLOGIES
PO BOX 731841
DALLAS, TX 75373-1841

TUV RHEINLAND OF NA, INC
P.O. BOX 33222
HARTFORD, CT 06150-3222

TUV Rheinland of North America, Inc.
PO Box 416473
Boston, MA 02241-6473

TW TELECOM
PO BOX 172567
DENVER, CO 80217-2567

TWILIO INC
101 SPEAR STREET, SUITE 100
SAN FRANCISCO, CA 94105-1524

TWILIO, INC
Attn Officer, Director or Legal Dept
101 Spear Street, 5th Floor
San Francisco, CA 94105-1554

TX Comptroller of Public Acct behalf of
TX&Local Sales Tax Jurisdictions
Attn Revenue Accounting Div.
111 E. 17th Street
Austin, TX 78711-5001

TX Comptroller of Public Acct behalf of
TX&Local Sales Tax Jurisdictions
Bankruptcy & Collections Division AG
PO Box 12548
MC-008
Austin, TX 78711-2548

TX Comptroller of Public Acct behalf of
TX&Local Sales Tax Jurisdictions
Bankruptcy Revenue Accounting Div
PO Box 13528
Austin, TX 78711-3528

Tableau Software, LLC
837 NORTH 34TH STREET, SUITE 200
SEATTLE, WA 98103-8965

Taboola, Inc.
16 Madison Square West
7th Floor
New York, NY 10010-1630

Talent Coefficient LLC
Jeremy Curry
336 Bold Sundown
Liberty Hill, TX 78642-4639

Talent Wranglers, Inc.
12821 Lantana Ridge Court
Austin, TX 78732-2024

Targus Information Corporation
P.O. Box 742000
Atlanta, GA 30374-2000

Tata Communications IntenL Pte Lt
35 Tai Seng Street
TCX Bldg # 06-1
Singapore 534103 Singapore

Tatvik Technologies Private Limited
3302/A, 1st Floor, 8th Cross
12th A main, HAL 2nd Stage
Indiranagar
Bangalore 560008 India

Tax Assessor Collector
Kenneth L. Maun
Collin Country
P. O. Box 8046
Mckinney, TX 75070-8046

Tax Collector, Santa Clara County
70 W. Hedding St. East Wing
San Jose, CA 95110-1767

Team One Networking, Inc
7621 Galilee Road suite 100
Roseville, CA 95678-6972

Tecex a division of VATIT
Luxembourg S.a.r.L.
14 Rue Philippe II
Luxembourg L-2340 Luxembourg

Tech Target Inc
P. O. Box 845427
Boston, MA 02284-5427

TechStone Technology Partners LLC
2800 Post Oak Blvd.
Ste. 4100
Houston, TX 77056-6145

Technical Communicators Association
11 Hebe Place
Birkenhead 0626 New Zealand

Technical Talent Resources
12313 Aralia Ridge Drive
Austin, TX 78739-1940

Technimove Ltd
Unit 3 Spitfire Busn Pk 1 Hawker Rd
Croydon CR0 4WD United Kingdom

Technology Finance Corporation
7077 E. Marilyn Road
Bldg 3, Suite 125
Scottsdale, AZ 85254-2887

Technology Marketing Corporation
2 Trap Falls Road
Suite 106
Shelton, CT 06484-7621

Technology Marketing Corporation
800 Connecticut Ave. 1st Flr East
Norwalk, CT 06854-1631

Ted Cheavens Jr
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Telarus LLC
45 W Sego Lily Dr #220
Sandy, UT 84070-3656

Telarus LLC
45 W Sego Lily Dr, Suite 220
Sandy, UT 84070-3656

Telarus LLC
Telarus, LLC
Kelly Johnson
45 W. Sego Lily Drive Suite 220
Sandy, UT 84070-3656

Telarus LLC
c/o Whiteford Taylor Preston LLP
11 Stanwix Street, Suite 1400
Pittsburgh, PA 15222-1341

Telarus, LLC
Kelly Johnson
45 W. Sego Lily Drive Suite 220
Sandy, UT 84070-3656

Tele2
Box 62, 164 94
Kista  Sweden

Telecom Professionals, Inc.
PO Box 720128
Oklahoma City, OK 73172-0128

Telecom for Change
20827 N. Cave Creek Road
Suite 104
Phoenix, AZ 85024-4471

Teledyne LeCroy, Inc.
700 Chestnut Ridge Road
Chestnut Ridge, NY 10977-6435

Telekom Deutschland GmbH
LANDGRABENWEG 151
Bonn 53184 Germany

Teleopti AB
Teleopti AB (Serenova)
PO.Box 241 69
Stockholm SE-104 51 United Kingdom

Teleopti AB
Teleopti Inc.
PO.Box 241 69
Stockholm SE-104 51 United Kingdom

Telesphere Networks LTD
9237 E Via De Ventura, Suite 250
Scottsdale, AZ 85258-3661

Telia Sverige AB
Telia Company AB
Solna 169 94 Sweden

Telia Sverige AB Mobil adm ftg
Telia Company AB
Solna 169 94 Sweden

Telias Gmbh
Hohenstaufenring 3840
Koln 50674 Germany

Ten Ton Marketing
Stephanie Tilton
40 Williams Rd
Concord, MA 01742-4111

Ten Travel S.A
Avenida Celestino Gonzalez Padron
Edificio Laurisilva n 4
Puerto De La Cruz 38400 Spain

Tennessee Attorney General
Attn Bankruptcy Department
P.O. Box 20207
Nashville, TN 37202-4015

Tennessee Dept of Revenue
Andrew Jackson State Office Building
500 Deaderick St
Nashville, TN 37242-0001

Tennessee Dept of Revenue
c/o Tennessee Attorney Generals Office
Bankruptcy Division
PO Box 20207
Nashville, TN 37202-4015

Tennessee Dept of Treasury
Unclaimed Property Division
Andrew Jackson State Office Bldg
15th Floor
502 Deaderick St
Nashville, TN 37243-0203

Tesorio, Inc.
831 Mitten Rd Ste 216
Burlingame, CA 94010-1300

Tesorio, Inc. (INACTIVE)
Tesorio, Inc.
831 Mitten Road
Suite 216
Burlingame, CA 94010-1300

Texas Attorney General
Attn Bankruptcy Department
300 W. 15th St
Austin, TX 78701-1649

Texas Commission on Environmental
Quality
Office of the Commissioner
12100 Park 35 Circle
Austin, TX 78753

Texas Comptroller of Public Accounts
Attn Revenue Accounting Div.
111 E. 17th Street
Austin, TX 78711-5001

Texas Comptroller of Public Accounts
Bankruptcy & Collections Division MC-008
Office of the Attorney General
PO Box 12548
Austin, TX 78711-2548

Texas Comptroller of Public Accounts
Unclaimed Property Claims Section
PO Box 12046
Austin, TX 78711-2046

Texas Instruments, Inc.
12500 TI Boulevard
Dallas, TX 75243-0592

Texas Secretary of State
Attn Corporate Bankruptcy Dept
PO Box 13697
Austin, TX 78711-3697

That Creative Network Inc.
10406 Springrose Drive
Tampa, FL 33626-2602

The ASCII Group Inc.
7101 Wisconsin Ave. Suite 1350
Bethesda, MD 20814-4821

The Aquarium Company
C-200/352
2900 W Anderson Ln
Austin, TX 78757-1102

The Brigade, Inc.
6700 North New York Ave. Suite 233
Portland, OR 97203-2836

The Cain Travel Group of Boulder, Inc.
2990 Center Green Ct
Boulder, CO 80301-2216

The Law Office of Wesley M. Spowhn
Wesley M. Spowhn
171 Main St # 143
Los Altos, CA 94022-2912

The Lazy Volunteer
301 N School Street
Mount Prospect, IL 60056-2544

The Legacy Printing
3921 E La Palma Ave
Unit Q
Anaheim, CA 92807-1718

The Nemertes Research Group Inc.
19225 Blackhawk Parkway
Mokena, IL 60448-8987

The PR Network Partnership LLP
4 Old Park Lane
London W1K1QW United Kingdom

The QT Company
2350 Mission College Blvd.
Suite 1020
Santa Clara, CA 95054-1563

The Weinheimer Group, LLC
8110 Ranch Road 2222, #32
Austin, TX 78730-2339

Thomas Lavka
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Thomas Nicolaus
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Tiago Silva
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Tian Hao Kevin Chua
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Time Warner cable
PO BOX 1060
CArol Stream, IL 60132-1060

Timothy Lindsey
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Timothy Maloney
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Tinstar Solutions, Inc.
TIN STAR
1815 Overland Stage RD
Dripping Springs, TX 78620-2318

Tippet Lifesize, LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Tippet Lifesize, LLC
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Todd Bobo
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Toll Global Forwarding (USA) Inc.
800 Federal Blvd.
Carteret, NJ 07008-1098

Tom Cameron
950 17th Street
Suite 1400
Denver, CO 80202-2831

Tom Cameron
Shareholders Representative Services LLC
8412 Chalk Knoll Dr.
Austin, TX 78735-1704

Tom Cameron
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Topline Cleaning
PO Box 301 259
Albany 0752 New Zealand

Trace3, Inc
Trace3
PO BOX 844655
Boston, MA 02284-4655

Trade Show Supply, LLC
Trade Show Suply, LLC
6293 Dean Martin Drv
Suite G
Las Vegas, NV 89118-3845

TradeKing Group, Inc.
Michael Ferranti
500 Woodward Ave Floor 19
Detroit, MI 48226-3423

Trak Limited
51 Felix Street
Onehunga 1643 New Zealand

Travers Smith LLP
Attention of Mark Hall
10 Snow Hill
London EC1A 2AL United Kingdom

Travis Bozeat
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Treasurer of Guam
Unclaimed Property Division
590 S Marine Corps Dr
GITC Building
Tamuning, GU 96913-3507

Treasurer of Virginia
PO BOX 7607
Merrifield, VA 22116-7607

Trescal Texas, Inc., DBA MATsolutions
6601 N Belt Line Rd Apt 140
Irving, TX 75063-6001

TriSynergy Consulting LLC
4950 S Yosemite Street
F2-125
Greenwood Village, CO 80111-1349

Triple Play Services, Inc. dba Three Way
42505 Christy Street
Fremont, CA 94538-3993

Tripwire, Inc.
75 Remittance Dr Ste 3017
Chicago, IL 60675-3017

Tristan Lanford
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

TroyGould PC
9595 Wilshire Blvd.
Beverly Hills, CA 90212-2512

Tru North Consulting Group, LLC
1587 S Terrace Road
Saratoga Springs, UT 84045-5424

True Ultimate Standards
2121 N California Blvd Ste 290
Walnut Creek, CA 94596-7351

Trupti Das
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

TrustRadius
5114 Balcones Woods Dr.
Suite 307-322
Austin, TX 78759-5273

Tugboat Logic, Inc.
433 Airport Blvd Ste 304
Burlingame, CA 94010-2010

Twilio Inc
85 2nd St
101 Spear Street, Suite 500
San Francisco, CA 94105-1559

Tyler Prem
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Tyler Thovson
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

U-Progress
85 Rue Des Gros Gres
Colombes 92700 France

U.S. BANK EQUIPMENT FINANCE, A DIV OF
U.S. BANK NATIONAL ASSOCIATION
1310 MADRID ST
MARSHALL, MN 56258-4099

U.S. Customs and Border Protection
Attn Revenue Division, Bankruptcy Team
6650 Telecom Dr., Suite 100
Indianapolis, IN 46278-2010

U.S. Department of Justice
Andrew Jimenez
606 N. Carancahua Street, Suite 1107
Corpus Christi, TX 78401-0680

UBM LLC
1983 Marcus Avenue
ste 250
Lake Success, NY 11042-1145

UBM LLC
PO Box 9064
New York, NY 10087-9064

UBM LLC
UBM CHANNEL
POST OFFICE
PO BOX 9064
NEW YORK, NY 10087-9064

UC Today Ltd.
US Today Ltd.
Salt Pie Farm
Barley
Nelson BB96BS United Kingdom

UCIF INC
c/o UCIF ADMINISTRATION
2400 CAMINO RAMON SUITE 375
SAN RAMON, CA 94583

UK Contact Centre Forum Limited
10 Pigott Road
Woking RG2 6UB United Kingdom

ULINE
ATTN ACCOUNTS RECEIVABLE
2200 S LAKESIDE DRIVE
WAUKEGAN, IL 60085-8311

ULTIMA HOST
719 Warrigal Road
Chadstone. VIC 3148 Australia

UNIPOL RENTAL SPA
CAR SERVER SPA
VIA G. B. VICO 10/c
Reggio Emilia 42124 Italy

UNITED PARCEL SERVICE
31 ALPS Avenue
7th Floor
Singapore 498784 Singapore

UNITED PARCEL SERVICE DEUTSCHLAND INC
UPS
GORLITZER STRASSE 1
NEUSS 41456 Germany

UNITED PARCEL SERVICE ITALIA SRL
VIA FANTOLI 15/2
MILANO  Italy

UNITED PARCEL SERVICE NEDERLAND BV
ZANDSTEEN 22
MR HOOFDDORP 2132 Netherlands

UNLIMITED PRODUCTION GROUP, LLC
7801 NORTH LAMAR BLVD
SUITE D103
AUSTIN, TX 78752-1036

UPS
PO BOX 7247-0244
Philadelphia, PA 19170-0001

UPS CANADA
PO BOX 4900
Station A
TORONTO, ON M5W 0A7 Canada

UPS SUPPLY CHAIN SOLUTIONS INC
28013 NETWORKS PLACE
CHICAGO, IL 60673-1280

URW++ Design & Development GmbH
Poppenbutteler Bogen 36
Hamburg 22399 Germany

US Attorney Office
Southern District of Texas
1000 Louisiana
Suite 2300
Houston, TX 77002-5010

US Customs and Border Protection
1300 Pennsylvania Ave. NW
Washington, DC 20229-0002

US Environmental Protection Agency
1200 Pennsylvania Ave NW
Ariel Rios Building
Washington, DC 20004-2403

US Federal Tax Withholdings
Internal Revenue Service
Austin, TX 73301-0002

US Trustee for the Southern District of
Texas (Laredo Division)
Aubrey Thomas
606 N. Carancahua Street, Suite 1107
Corpus Christi, TX 78401-0680

US Trustee for the Southern District of
Texas (Laredo Division)
Aubrey Thomas
615 E. Houston Street, Suite 533
San Antonio, TX 78205-2055

USB IMPLEMENTERS FORUM
3855 SW 153RD DR
SUITE 217
BEAVERTON, OR 97003-5105

USPS
CMRS-POC
PO BOX 0575
CAROL STREAM, IL 60132-0575

UT WORLDWIDE INDIA PVT. LTD. (USD)
UT WORLDWIDE INDIA PVT. LTD.
621,622,631&632, 3rd Floor, Solitaire-VI
Solitaire Corporate Park, Andheri
Kurla Road, Andheri (East)
Mumbai  India

UTI NEDERLAND B.V
POSTBUS 75533
ZN SCHIPHOL 1118 Netherlands

Uline
12575 Uline Drive
Pleasant Prairie, WI 53158-3686

Uniphore Technologies North America Inc.
Attn Officer, Director or Legal Dept
5901 Peachtree Dunwoody Rd
Atlanta, GA 30328-5382

United Concordia Dental
Plans of California, Inc.
PO Box 31001-0935
Pasadena, CA 91110-0935

Universal Service Administrative Company
4268 Universal Service
Administrative Company
PO Box 105056
Atlanta, GA 30348-5056

Upasana Banerjee
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Utah Dept of Taxation
Attn Bankruptcy Section
210 North 1950 West
Salt Lake City, UT 84134-9000

VBG Verwaltungs Berufsgenossenschaft
Korperschaft
Verwaltungs Berufsgenossenschaft
Korperschaft Des offentlichen Rechts
Hausanschrift Massaquoipassage 1
Hamburg 22281 Germany

VENTANA RESEARCH
2603 Camino Ramon Ste 200
San Ramon, CA 94583-9137

UTAH STATE TREASURER
Treasurers Office
Unclaimed Property Division
168 N 1950 W Suite 102
Salt Lake City, UT 84116-3007

UTI WORLDWIDE (M) SDN BHD-PEN DIVISION
34 JALAN KIKIK
KAWASAN PERINDUSTRIAN INDERAWASIH
13600 PRAI PENANG
MALAYSIA  Malaysia

Unify Communications Ltd
Bristol & Bath Science Park
Dirac Cres, Emersons Green
Bristol BS16 7FR United Kingdom

Uniphore Technologies North America, Inc
1001 Page Mill Road Building 4
Suite 100-B
Palo Alto, CA 94304-1006

UnitedHealthcare Insurance Company
Dept 846940
Los Angeles, CA 90084-6940

Universal Service Administrative Company
Elfren Castro
700 12th NW Street, Suite 900
Washington, DC 20005-3948

Utah Attorney General
Attn Bankruptcy Department
Utah State Capitol Complex
350 North State Street, Suite 230
Salt Lake City, UT 84114-4799

Utah State Tax Commission
Attn Bankruptcy Unit
210 N 1950 W
Salt Lake City, UT 84134-9000

VCAV SERVICES LLC
115 Bridge Path Road
Southbury, CT 06488-2492

VENTURE TECHNOLOGIES
860 Centre Street
Ridgeland, MS 39157-4501

UTI LOGISTICS (SHANGHAI) CO.,LTD
North Wing,2F,Building No.57,331
Meigui south Road
Waigaoqiao Free trade zone
SHANGHAI 200131 China

Uline
12575 Uline Drive
Pleasant Praire, WI 53158-3686

Uniphore Technologies
North America, Inc.
DEP 2298
PO BOX 122298
Dallas, TX 75312-2298

Unispace MN, LLC
Unispace of North America
Unispace of North America
14250 Judicial Road
Burnsville, MN 55306-4846

Universal Marketing Group, LLC
5454 Airport Hwy
Toledo, OH 43615-7302

Universal Service Administrative Company
PO Box 105056
Atlanta, GA 30348-5056

Utah Dept of Environmental Quality
195 North 1950 West
Salt Lake City, UT 84116-3155

VALUETRONICS INTERNATIONAL INC.
1675 Cambridge drive
Elgin, IL 60123-1144

VCCI VOLUNTARY CONTROL COUNCIL FOR
INTERFERENCE BY INFO TECHNOLOGY
7F NOA BLDG, 2-3-5
Azabudai
Minato-Ku
Tokyo 106-0041 Japan

VERSUS GLOBAL LLC
19C TROLLEY SQUARE
WILMINGTON, DE 19806-3355

VIA LICENSING CORPORATION
475 BRANNAN STREET , SUITE 320
SAN FRANCISCO, CA 94107-5420

VIASYSTEMS
PO BOX 202873
DALLAS, TX 75320-2873

VIDEO CONFERENCING STORE
540 Valmont Drive
Monrovia, CA 91016-2352

VIDEO CORPORATION OF AMERICA
7 Veronica Ave.
PO Box 5480
Somerset, NJ 08875-5480

VIDEOCONNEX
PO Box 471312
Lake Monroe, FL 32747-1312

VIDEOLINK INC
3401 QUEBEC ST STE 9000
DENVER, CO 80207-2331

VIDYA N
No 53, 5th Cross, PF Layout
1st Main, Vijayanagar
Bangalore 560040 India

VIRGINIA DEPARTMENT OF TAXATION
PO BOX 1777
RICHMOND, VA 23218-1777

VIRTEX ASSEMBLY SERVICES INC
12234-A N Interstate 35
bldg A
Austin, TX 78753-1705

VISA
900 Metro Center Blvd
Foster City, CA 94404-2775

VISION TECHNOLOGIES INC
530 McCORMICK DRIVE
SUITE G
GLEN BURNIE, MD 21061-8200

VLCM
3520 South 300 West
Salt Lake City, UT 84115-4310

VLinks Media LLC dba LearnCore
LearnCore
222 N LaSalle St Ste 1550
Chicago, IL 60601-1057

VMWARE INC
3401 Hillvale Ave
Palo Alto, CA 94304-1383

VOLEX INC
VOLEX
511 E. San Ysidro Blvd.,
509
San Ysidro, CA 92173-3150

VOLOGY, INC
15474 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0001

VOX Network Solutions, Inc
8000 Marina Blvd., suite 130
Brisbane, CA 94005-1882

VRHS Softball Booster Club
200 S. Vista Ridge Blvd.
Cedar Park, TX 78613-3901

Vadacom
28 Inspire Centre, William Pickerin
Rosedale  New Zealand

Valcom Salt lake City, LLC
3520 South 300 West
Salt Lake City, UT 84115-4310

Valley Media Inc.
Accounts
44790 S Grimmer Blvd., Suite 202
Freemont, CA 94538-6370

ValleyMedia Inc.
44790 S Grimmer Blvd. Ste 202
Fremont, CA 94538-6370

ValueHD Corporation
Alex Liu
3/F, No. 2, Honghui Industrial Park
Xinan Street, Baoan District
Shen Zhen
Guangdong Province 518055 China

ValueLabs Inc
3235 Satellite Blvd Building 400
Suite 300
Duluth, GA 30096-8688

ValueLabs Inc.
3235 Satellite Blvd
Bldg 400, Suite 300
Duluth, GA 30096-8688

ValueLabs Inc.,
32nd Floor, 200 South Wacker Drive
Suite 3254
Chicago, IL 60606

Vanson Bourne Limited
The Courtyard
2 London Rd
Newbury RG14 1AX United Kingdom

Varun Shah
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Velocify Inc.
222 N Sepulveda Blvd
El Segundo, CA 90245-5648

Velocify Inc.
Dept CH 19963
Palatine, IL 60055-9963

Venable, LLP
P O BOX 62727
Baltimore, MD 21264-2727

Venkata Kintali
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Venkel LTD
5900 Shepherd Mountain Cove
Austin, TX 78730-5074

Venue Trading Company
5858 Lakehurst Dr.
Orlando, FL 32819-8315

Verint Americas Inc
Verint Americas
PO Box 978702
Dallas, TX 75397-8702

Verint Systems UK Ltd
241 Brooklands RD
Weybridge KT13 0RH United Kingdom

Verizon
4387 Verizon
PO BOX 15124
Albany, NY 12212-5124

Verizon
Paul Adamec, Consultant
500 Technology Drive
Weldon Spring, MO 63304-2225

Verizon Business
4276 Verizon Business
PO BOX 15043
Albany, NY 12212-5043

Verizon Business
4412 Verizon Business
PO Box 15043
Albany, NY 12212-5043

Verizon Business
PO Box 15043
Albany, NY 12212-5043

Verizon Southwest
PO Box 920041
Dallas, TX 75392-0041

Verizon Wireless Services
PO BOX 660108
Dallas, TX 75266-0108

Vermont Attorney General
Attn Bankruptcy Department
109 State St.
Montpelier, VT 05609-1001

Vermont Department of Taxes
133 State Street
Montpelier, VT 05602-2719

Vermont Dept of Taxes
133 State St
Montpelier, VT 05633-1401

Vermont State Treasurers Office
Unclaimed Property Division
109 State Street
Montpelier, VT 05609-6200

Versa Relocation, Inc
450 Airline Drive, #100
Coppell, TX 75019-4607

Vertical Tecnologia e Sistemas LTDA.
Rua Jose Humberto Alves, 176 Sala 02
Uberlandia 38411030 Brazil

Vertify Inc.
THE NEW OFFICE, INC
611 S. CONGRESS AVE.
STE 320
AUSTIN, TX 78704-1700

Veterinary Pet Insurance Company
File 50940
Los Angeles, CA 90074-0940

Via Licensing Corporation
Attn Officer, Director or Legal Dept
1275 Market Street
San Francisco, CA 94103-1405

Vidico
Sky Capital Trust TA Vidico
4A Robert Street
Collingwood 3066 Australia

Vignesh Metal Works
No10 Poompugar Nagar
Thiruvottiyar
Chennai 600019 India

Vijay Ganapathy
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

VinVij Tech Pvt. Ltd.
7081, Tower-5,E1 Block, GH07
Crossing Republik
Ghaziabad 201016 India

Vinay Paturi
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Vinayraj Alur Rajashekaramurthy
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Vincent He
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Vincent Meddour
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Vinge
Attn Anna Palmerus
Box 11025
Goteborg SE-404 21 Sweden

Vinge
Box 11025
Goteborg SE-404 21 Sweden

Vinson & Elkins LLP
Attn Bradley R. Foxman
Trammel Crow Center
2001 Ross Avenue, Suite 3900
Dallas, TX 75201-2975

Vinson & Elkins LLP
Attn Rebecca Matthews
Trammell Crow Center
2001 Ross Avenue, Ste. 3900
Dallas, TX 75201-8074

Vinson & Elkins LLP
PO Box 301019
Dallas, TX 75303-1019

Vinson & Elkins LLP
Vinson and Elkins LLP
Marisa Secco Giles
200 West 6th Street, Suite 2500
Austin, TX 78701-0095

Vinson & Elkins LLP
Vinson and Elkins LLP
P.O. Box 301019
Dallas, TX 75303-1019

Vinson Elkins LLP
Bradley R. Foxman
2001 Ross Avenue Suite 3900
Dallas, TX 75201-8074

Vinson and Elkins LLP
Marisa Secco Giles
200 West 6th Street, Suite 2500
Austin, TX 78701-0095

Virgin Islands
Office of the Lieutenant Governor
Div of Banking&Insurance Unclaimed Prop
5049 Kongens Gade
Charlotte Amalie
St Thomas, VI 00802-6487

Virgin Islands Attorney General
Attn Bankruptcy Department
34-38 Kronprindsens Gade
GERS Bldg 2nd Fl
St. Thomas, VI 00802-5749

Virginia Attorney General
Attn Bankruptcy Department
202 North Ninth St
Richmond, VA 23219-3402

Virginia Department of Taxation
Virginia Tax
1957 Westmoreland St
Richmond, VA 23230-3225

Virginia Department of Taxation
Virginia Tax
PO Box 1115
Richmond, VA 23218-1115

Virginia Dept of Environmental Quality
1111 East Main Street, Suite 1400
Richmond, VA 23219-3582

Virginia Employment Commission
Cashiers Office
PO Box 27592
Richmond, VA 23261-7592

Vision Service Plan
P.O. Box 45210
San Francisco, CA 94145-5210

Visma SPCS AB
Sambandsvagen 5
Vaxjo 351 94 Sweden

Vistra Trust Company Limited
First Floor, Templeback
10 Templeback
Bristol BS1 6FL United Kingdom

VisumCx, LLC
9975 Cub Lake Tr.
Colorado Springs, CO 80924-1213

VoIPmonitor
Plzenska 207
Prague 150 00 Czech Republic

Vocus Pty Ltd
Level1, 189 Miller St
North Sydney 2060 Australia

Vodafone Enterprise Singapore Pte Ltd
12 Marina View
17-01 Asia Square Tower 2
Singapore 018961 Singapore

Vodafone UK
The Connection, Newbury
Berkshire RG14 2FN United Kingdom

Vonage Business Canada Billings
101 Crawfords Corner Rd
Holmdel, NJ 07733-1976

Vonage Business, LTD
101 Crawfords Corner Rd
Holmdel, NJ 07733-1976

Voxbone SA
Avenue Luoise 489
Brussels 1050 Belgium

W-Buttes, LLC
2000 Westcourt Way
Tempe, AZ 85282-1005

WAINHOUSE RESEARCH, LLC
34 Duck Hill Terrace
Duxbury, MA 02332-3834

WAYCOM INTERNATIONAL
1, quai Marcel Dassault
SURESNES 92150 France

WELLS FARGO BANK, NATIONAL
ASSOCIATION, AS AGENT
2450 COLORADO AVE STE 3000
SANTA MONICA, CA 90404-3575

WEST TELCO S. DE RL DE C.V.
PERIFERICO SUR NO. 7999-G
SANTA MARIA TEQUEPEXPAN
TLAQUEPAQUE, JALISCO  Mexico

WESTRIVER INNOVATION LENDING FUND
VIII, L.P., AS ADMINISTRATIVE AGENT
920 5TH AVE FL 34
SEATTLE, WA 98104-1189

WESTRIVER INNOVATION LENDING FUND
VIII, L.P., AS ADMINISTRATIVE AGENT
920 5TH AVENUE, FLOOR 34, SUITE 3450
SEATTLE, WA 98104-1667

WESTRON COMMUNICATIONS
2611 INTERNET BLVD
SUITE 115
FRISCO, TX 75034-9196

WEX Health, Inc.
P.O. Box 9528
Fargo, ND 58106-9528

WHEELHOUSE ENTERPRISES
P.O. Box 80386
City of Industry, CA 91716-8386

WHOLE FOODS MARKET
525 NORTH LAMAR BLVD
AUSTIN, TX 78703-5411

WIESON TECHNOLOGIES CO LTD
1949 CONCOURSE DRIVE
SAN JOSE, CA 95131-1708

WIESON TECHNOLOGIES CO LTD (Taiwan)
15-1, No. 237, Section, Datong Road
Xizhi District
New Taipei City 22161 Taiwan

WILINE NETWORKS INC.
15 ROSZEL RD.
STE 105
PRINCETON, NJ 08540-6248

WILKINSON BARKER KNAUER LLP
2300 N Street NW
Suite 700
Washington, DC 20037-1191

WISCONSIN DEPARTMENT OF REVENUE
2135 Rimrock Road
Madison, WI 53713-1443

WISCONSIN DEPT. OF REVENUE
BOX 930208
MILWAUKEE, WI 53293-0208

WOJO Exploitation France
WOJO
43 RUE CAMILLE DESMOULINS
ISSY LES MOULINEAUX 92130 France

WOLF STUNTWORKS, LLC dba STUNT RANCH
3571 FAR WEST BLVD #267
Austin, TX 78731-3064

WONG AND PARTNERS
Level 21, The Gardens South Tower
Mid Valley City, Lingkaran Syed Putra
Kuala Lumpur 59200 Malaysia

WORDLOOP
1300 West Lynn St.
Suite 204
Austin, TX 78703-3877

WORLD MEDIA ONLINE LTD
20-22 WENLOCK ROAD
LAHORE N1 7GU United Kingdom

WORLDWIDE DIALUP LLC
PO BOX 468
ADA, MI 49301-0468

WOWZA MEDIA SYSTEMS INC
523 Park Point Dr Ste 300
Golden, CO 80401-9364

WPEngine, Inc.
504 Lavaca Street,
Suite #1000
Austin, TX 78701-2857

WRENNFRO FITNESS SERVICES
12217 Barrel Bend
Austin, TX 78748-2017

WV State Treasurers Office
Mindy Moore, Executive Assistant
322 70th Street
Charleston, WV 25304-2910

WYOMING PROFESSIONAL SERVICES LLC
3001 E. Pershing Blvd
STE 145
Cheyenne, WY 82001-5712

Walker Sands LLC
55 W Monroe St Fl 39
Chicago, IL 60603-5017

Wanessa Genovesi
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Warren Fogg
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Washington Attorney General
Attn Bankruptcy Department
1125 Washington St SE
PO Box 40100
Olympia, WA 98504-0100

Washington DC Office of Tax and Revenue
Bankruptcy Unit, Stephanie Jeterm
Supervisory Revenue Officer
1101 4th Street SW
Washington, DC 20024-4457

Washington Dept of Revenue
Attn Bankruptcy Unit
2101 4th Ave, Suite 1400
Seattle, WA 98121-2300

Waterfall, Economidis, Caldwell
Hanshaw & Villamana, P.C.
WILLIAMS CENTRE, 8th FL
5210 EAST WILLIAMS CIRCLE
TUCSON, AZ 85711-4473

Waterloo Cabling Contractors
12507 Mixson Dr.
Austin, TX 78732-6106

Wayne Li
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

WePresent USA, Inc.
750 Justin Road
Rockwall, TX 75087-4822

Weaver Technologies, LLC
106 Green Meadows BLVD
Fredericksburg, TX 78624-9438

WebMama.com Inc.
633 Woodland Ave
Menlo Park, CA 94025-2935

Webyog, Inc.
4701 Patrick Henry Dr. Bldg 16
Santa Clara, CA 95054-1863

Weisser Rabe GmbH
Margaretha-Ley-Ring 17
Aschheim 85609 Germany

Wells Fargo
Robert Carter
111 Congress Ave, Suite 1100
Austin, TX 78701-4578

Wesley Hunt
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

West Corporation
11808 Miracle hills Drive
Omaha, NE 68154-4403

West Publishing Corporation
P.O. Box 6292
Carol Stream, IL 60197-6292

West River Lending Fund VIII, L.P.
920 Fifth Avenue, Suite 3450
Seattle, WA 98104-1667

West Valley Staffing Group
PO Box 49212
San Jose, CA 95161-9212

West Virginia
Office of the State Treasurer
Unclaimed Property Division
State Capitol Room E-145
1900 Kanawha Boulevard, East
Charleston, WV 25305-0009

West Virginia Attorney General
Attn Bankruptcy Department
State Capitol Bldg 1 Rm E-26
1900 Kanawha Blvd., East
Charleston, WV 25305-0009

West Virginia State Tax Dept
Attn Legal Division Bankruptcy Unit
PO Box 766
Charleston, WV 25323-0766

West Virginia State Tax Dept
The Revenue Center
1001 Lee St. E.
Charleston, WV 25301-1725

West Virginia State Treasurers Office, Uncla
Heather D. Harrison, Compliance Director
322 70th Street SE
Charleston, WV 25304-2910

Westchester Fire Insurance Co
11575 Great Oaks Way, Suite 200
Alpharetta, GA 30022-2426

Westcon Brasil LTDA
RUA VICTOR CIVITA 77 BLOCO 01 SALA 402
Rio De Janeiro 22775-044 Brazil

Weston Rowell Consutling
4182 King STreet
Denver, CO 80211-1612

Wheelabrator Technologies Holdings, Inc
Attn Barbara Meaney
100 Arboretum Drive, Suite 310
Portsmouth, NH 03801-7833

Whitney Coffee Company Ltd.
69 Pugsley St
Fredericton, NB E3B 2L2 Canada

Whitney Doyle
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Wilkins Finston Friedman Law Group
Wilkins Finston Friedman Law Group LLC
PO BOX 734039
Dallas, TX 75373-4039

Willie Wiley
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Willkie Farr & Gallagher LLP
Andrew S. Mordkoff, Stuart R. Lombardi
787 Seventh Avenue
New York, NY 10019-6018

Willkie Farr & Gallagher LLP
Jennifer J. Hardy
600 Travis Street
Houston, TX 77002-3003

Win-Win Ekonomi AB
Palmfeltsvagen 19
Johanneshov 121 62 Sweden

Windmill Hotel Trs, LLC
dba Elian Hotel and Spa
Maria Chavez Hajj
18603 LA CANTERA TERRACE
SAN ANTONIO, TX 78256-2520

Winthrop Resources Corporation
PO BOX 650
Hopkins, MN 55343-0650

(p)WISCONSIN DEPARTMENT OF JUSTICE
ATTN BANKRUPTCY DEPARTMENT
17 WEST MAIN STREET
PO BOX 7857
MADISON WI 53707-7857

Wisconsin Department of Revenue
PO Box 8906
Madison, WI 53708-8906

Wisconsin Department of Revenue
Special Procedures Unit
PO Box 8901
Madison, WI 53708-8901

Wisconsin Department of Revenue
Unclaimed Property Unit
PO Box 8982
Madison, WI 53708-8982

Wonjin Accounting Corporation
905, Junghwa bldg., #905,
708 Yeongdong-daero, Gangnam-gu
Seoul 06075 South Korea

Work Angel Technology Limited
t/a Lifeworks
4th Floor The Glassmill 1 Battersea
Bridge Road
London SW11 3BZ United Kingdom

Work Solutions Nederland BV
Hobbemastraat 2
Zaandam 1506JW Netherlands

Workers Compensation Board of New York
Finance Unit, 328 State Street
Schenectady, NY 12305-3201

World Food Program
Via C.G. Viola 68
Parco Del Medici 00148 Italy

WorldBridge Partners, Inc.
4296 WorldBridge Partners, Inc.
230 W Monroe, Suite 830
Chicago, IL 60606-4703

Wowza Media Systems, LLC
Attn Officer, Director or Legal Dept
31207 Keats Way, Suite #102
Evergreen, CO 80439-2220

(p)WURTH ELECTRONICS MIDCOM INC
121 AIRPORT DRIVE
WATERTOWN SD 57201-5602

(p)WYOMING ATTORNEY GENERAL'S OFFICE
2320 CAPITOL AVENUE
CHEYENNE WY 82002-0001

Wyoming Dept of Revenue
122 West 25th Street, Suite E301
Herschler Building East
Cheyenne, WY 82002-0001

Wyoming Treasurers Office
Wyoming Unclaimed Property
200 West 24th Street
Cheyenne, WY 82002-0001

X264, LLC
548 Market Street # 11745
San Francisco, CA 94104-5401

XEROX AUDIO VISUAL SOLUTIONS
PO Box 2568
Norcross, GA 30091-2568

XIAMEN INTRETECH INC,
NO 618, JIAHE ROAD
XIAMEN, FUJIAN
CHINA 361006
XIAMEN 86-592 China

XO Communication
P.O. Box 970205
Dallas, TX 75397-0205

XO Communications
13865 Sunrise Valley Drive
Herndon, VA 20171-6187

XO Communications Services, LLC
XO Holdings
File 50550
Los Angeles, CA 90074-0550

XO Holdings, LLC
File 50550
Los Angeles, CA 90074-0550

XO Holdings, LLC
dba XO Communications Services LLC
File 50550
Los Angeles, CA 90074-0550

XPO Logistics Freight, Inc.
Five American Lane
Greenwich, CT 06831-2551

XTELESIS CORPORATION
800 AIRPORT BLVD
BURLINGAME, CA 94010-1930

Xactly Corporation
408.977.3132
Dept CH 16399
Palastine, IL 60055-6399

Xerox Business Solutions Southwest
PO BOX 205354
DALLAS, TX 75320-5354

Xiao Qiang Liang
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

Xplornet Enterprise Solutions
5 Granite Road,
Brandon,, MB R7A 7V2 Canada

Xpress Relocation Ltd
Unit 4 Denbigh Hall Industrial Estate
Bletchley
Milton Keynes MK3 7QT United Kingdom

Xsys Network Solutions Pte Ltd
998 Toa Payoh North 07-22/23
Singapore 072223 Singapore

Y. S. TECH USA Inc.
Y S TECH USA
17771 SAMPSON LN
HUNTINGTON BCH, CA 92647-6790

YELLOW CAB - AUSTIN
10630 JOSEPH CLAYTON DRIVE
BLDG A
AUSTIN, TX 78753-3215

YOKA POWER
269 South Beverly Drive
Suite 319
Beverly Hills, CA 90212-3851

YOKOWO AMERICA CORP
1270 OAKMEAD PARKWAY
SUITE 115
SUNNYVALE, CA 94085-4031

YayPay, Inc.
120 E 23rd St
New York, NY 10010-4519

Yushi Xiao
Shareholders Representative Services LLC
950 17th Street
Suite 1400
Denver, CO 80202-2831

ZENSAR TECHNOLOGIES INC
1415 W 22ND STREET
925
OAK BROOK, IL 60523-2002

ZOHO Corporation
4141 Hacienda Dr
Pleasanton, CA 94588-8549

ZOHO Corporation
PO Box 742760
Los Angeles, CA 90074-2760

ZUCKERSUCHT GMBH
SternstraBe 6
Aschheim 85609 Germany

ZUORA, INC
1051 EAST HILLSDALE BLVD.
SUITE 600
FOSTER CITY, CA 94404-1640

ZYCKO LTD
INDA HOUSE
THE MALLARDS
SOUTH CERNEY BUSINESS ESTATE
CIRENCESTER  United Kingdom

Zayo Group Holdings, Inc.
3055 Zayo Group Holdings, Inc.
PO BOX 952136
Dallas, TX 75395-2136

Zendesk, Inc
5333 Avenue Casgrain
1201
Montreal, QC H2T 1X3 Canada

Zenman Productions, LLC
621 Kalamath Street, Suite 115
Denver, CO 80204-4462

Ziff Davis International Ltd.
3rd Floor, 18 Masell Street
London E18AA United Kingdom

Zogahib Treinamento e Assessoria
Empresarial
Rua Barata Ribeiro 646, 902. Copacabana
Rio de Janeiro 22051-002 Brazil

Zoom International, s.r.o.
Havlickovo namesti 2
Prague 3 130 00 Czech Republic

Zoom Video Communications, Inc.
PO BOX 398843
San Francisco, CA 94139-8843

ZoomInfo Technologies LLC
805 Broadway, Suite 900
Vancouver, WA 98660-3506

dataSPAN
PO BOX 845507
Dallas, TX 75284-5507

element14 Sdn. Bhd.
Unit S-06-07, First Subang Mall
Jalan SS15/4G
Subang Jaya 47500 Malaysia

engageLively
50 Diablo View Road
Suite 216
Orinda, CA 94563-1507

iCare Workers Insurance
GPO Box 4052
Sydney 2001 Australia

iHeartMedia
9549 Koger Blvd N Suite 200
St. Petersburg, FL 33702-2455

iSpeech Inc.
211 Warren Street
Newark, NJ 07103-3541

iStarUSA Group
727 Phillip Drive
City of Industry, CA 91748-1147

iT1 Source, LLC
1860 W. University Drive
Tempe, AZ 85281-3247

iT1 Source, LLC
PO Box 413006
Salt Lake City, UT 84141-3006

itelligence, Inc.
10856 Reed Hartman Highway
Cincinnati, OH 45242-0209

j2 global Communications
PO BOX 51873
Los Angeles, CA 90051-6173

mBlox
Olympic Office Centre,
Middix HA9 ONU United Kingdom

netFactor Corporation
6041 S. Syracuse Way Suite 100
Greenwood Village, CO 80111-4716

trajectory
750 N Saint Paul St
Ste 250 - 90706
Dallas, TX 75201-3206

vThreat, Inc
1309 E. 7th Street
Austin, TX 78702-3309

Benjamin Lawrence Wallen
Pachulski Stang Ziehl & Jones LLP
700 Louisiana Street, Suite 4500
Houston, TX 77002-2744

Catherine Stone Curtis
McGinnis Lochridge
P.O.  BOX 720788
McAllen, TX 78504-0788

Maxim Boris Litvak
Pachulski Stang Ziehl & Jones LLP
One Sansome Street
34th Floor, Suite 3430
San Francisco, CA 94104-4448

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

ALABAMA DEPARTMENT OF REVENUE
P.O. Box 327490
Montgomery, AL 36132-7490

ARROW ELECTRONICS INC
PO BOX 951597
Dallas, TX 75395-1597

(d)Arrow Electronics, Inc.
Martha Harvey
9151 E. Panorama Circle
Centennial, CO 80112

CIT BANK, N.A.
10201 CENTURION PKWY N STE 100
JACKSONVILLE, FL 32256

CITY OF AUSTIN
PO BOX 1088
Austin, TX 78767

COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149348
AUSTIN, TX 78714-9348

CONCUR TECHNOLOGIES, INC.
601 108th Ave Ne Ste 1000
Bellevue, WA 98004-4750

Cisco Systems Capital CRP
PO BOX 41602
Philadelphia, PA 19101-1602

Columbus City Treasurer
City of Columbus Income Tax Divison
PO Box 183190
Columbus, OH 43218-3190

Comptroller of Maryland
Baltimore Taxpayer Service
State Office Bldg.
301 W. Preston Street Room 409
Baltimore, MD 21201-2373

(d)Comptroller of Maryland
Revenue Administration Center
Taxpayer Service Center
110 Carroll St
Annapolis, MD 21411-0001

(d)DE LAGE LANDEN FINANCIAL SERVICES, INC.
1111 OLD EAGLE SCHOOL RD
WAYNE, PA 19087

Dell Financial Services LLC
Payment Processing Center
P. O. Box 6547
Carol Stream, IL 60197-6547

Department of the Treasury
INTERNAL REVENUE SERVICE
300 E 8TH STREET
M/S 5026 AUS
AUSTIN, TX 78701

(d)Department of the Treasury
INTERNAL REVENUE SERVICE
George Hyde (G. H.) Fallon
Federal Building
31 Hopkins Plaza
Baltimore, MD 21201

Discovery Benefits
PO BOX 9528
Fargo, ND 58108

Environmental Protection Agency
Region 3 (DC DE MD PA VA WV)
Four Penn Center
1600 JFK Blvd.
Philadelphia, PA 19103-2029

GEORGIA DEPARTMENT OF REVENUE
PO BOX 105408
ATLANTA, GA 30348-5408

(d)Georgia Dept of Revenue
Compliance Division
Central Collection Section
1800 Century Blvd NE, Suite 9100
Atlanta, GA 30345-3202

(d)Georgia Dept of Revenue
Unclaimed Property Program
4125 Welcome All Rd Suite 701
Atlanta, GA 30349-1824

I-K ELECTRIC COMPANY
PO BOX 2140
LITTLE ROCK, AR 72203-2140

(d)INTERNAL REVENUE SERVICE
300 E 8TH STREET
M/S 5026 AUS
AUSTIN, TX 78701

Illinois Department of Revenue
Bankruptcy Section
P.O. Box 19035
Springfield, IL 62794

(d)Illinois Dept of Revenue
Bankruptcy Unit
PO Box 19035
Springfield, IL 62794-9035

Illinois Secretary of State
Jesse White
213 State Capitol
Springfield, IL 62756

Indiana Attorney General
Attn Bankruptcy Department
Indiana Govt Center South
302 West Washington St 5th Fl
Indianapolis, IN 46204

Indiana Department of Revenue
100 North Senate Avenue N-240
MS 108
Indianapolis, IN 46204

(d)Indiana Department of Revenue
Bankruptcy Section
100 North Senate Avenue N240
Indianapolis, IN 46204

Information Exchange, Inc.
John Pullin
120 Spanish Oak Trl
Floresville, TX 78114

(d)Information Exchange, Inc.
John Pullin, President
110 E Houston St Fl 7 Ste 164
San Antonio, TX 78205-2991

Iowa Department of Revenue
Hoover State Office Building
1305 E Walnut
Des Moines, IA 50319

(d)Iowa Dept of Revenue and Finance
Attn Bankruptcy Unit
PO Box 10330
Des Moines, IA 50306-0330

Kotis Design LLC
2101 N 34th Ave
Ste 200
Seattle, WA 98103

LogicMonitor, Inc
820 State Street, 5th floor
Santa Barbara, CA 91185

MEZMO, INC.
Bryan Schmitz
2059 Camden Ave # 297
San Jose, CA 95124-2024

Maxwell Locke & Ritter LLP
401 Conqress Suite 1100
Austin, TX 78701

NEURILINK, LLC
12586 W Bridger St Ste 100
Boise, ID 83713-1598

NJ Dept. of Labor, Div Employer Accounts
PO Box 379
Trenton, NJ 08625

Nebraska Attorney General
Attn Bankruptcy Department
2115 State Capitol
P.O. Box 98920
Lincoln, NE 68509

Nebraska Dept of Revenue
Attn Bankruptcy Unit
Nebraska State Office Building
301 Centennial Mall South
Lincoln, NE 68508

(d)Nebraska Dept of Revenue
Attn Bankruptcy Unit
PO Box 94818
Lincoln, NE 68509-4818

Ohio Bureau of Worker's Compensation
PO Box 15567
Columbus, OH 43215-0567

(d)Ohio Bureau of Workers Compensation
P. O. Box 89492
Cleveland, OH 44101-6492

(d)Ohio Bureau of Workers Compensation
PO Box 15567
Columbus, OH 43215-0567

Ohio Department of Taxation
Attorney General of the State of Ohio
30 E. Broad St., 14th Floor
Columbus, OH 43215

(d)Ohio Department of Taxation
Attorney General of the State of Ohio
Ohio Attorney General Dave Yost
30 E. Broad St., 14th Floor
Columbus, OH 43215

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065

Oregon Attorney General
Attn Bankruptcy Department
1162 Court St. NE
Salem, OR 97301-4096

PNC Bank
Brenda Galindo
600 San Bernardo Ave. Plaza Building
Laredo, TX 78040

(d)PNC Bank
IBM Corporation
500 First Avenue
Pittsburgh, PA 15219

(d)Revenue Accounting Division
Attn Bankruptcy
PO Box 13528
Austin, TX 78711

Rhode Island Attorney General
Attn Bankruptcy Department
150 S. Main St.
Providence, RI 02903

STRATASYS INC
7665 Commerce Way
Eden Prairie, MN 55344

Sandie Arnott- Tax Collector
Bankruptcy Dept.
555 Country Center, 1st Floor
Redwood City, CA 94063

Security Metrics, Inc.
1275 W 1600 N
Orem, UT 84057

Sprout Social, Inc.
131 S. Dearborn St., Suite 700
Chicago, IL 60603

State Board of Equalization
Environmental Fees Division
PO BOX 942879
Sacramento, CA 94279-0001

State of New Jersey
Division of Taxation
Bankruptcy Unit
3 John Fitch Way
PO Box 245
Trenton, NJ 08695-0245

(d)State of New Jersey
Division of Taxation Bankruptcy
Christine Ditta
PO Box 245
Trenton, NJ 08695

(d)State of New Jersey
Division of Taxation Bankruptcy
PO Box 245
Trenton, NJ 08695

(d)Stratasys Direct Manufacturing
28309 Ave crocker
Valencia, CA 91355

(d)Stratasys Direct Manufacturing
Stratasys Direct Inc.
29185 Network Place
Chicago, IL 60673

(d)Stratasys Direct Manufacturing
Stratasys Direct Inc.
7665 Commerce Way
Eden Prairie, MN 55344

Switch, Ltd.
7135 S Decatur Blvd
Las Vegas, NV 89118

T-MOBILE
PO Box 660252
Dallas, TX 75266-0252

(d)Texas Comptroller of Public Accounts
Attn Bankruptcy Section
Lyndon B Johnson State Office Building
111 East 17th St
Austin, TX 78774

(d)Texas Comptroller of Public Accounts
P. O. Box 149348
Austin, TX 78714-9348

(d)Texas Comptroller of Public Accounts
PO Box 13528, Capitol Station
Austin, TX 78711-3528

(d)Texas Comptroller of Public Accounts
Revenue Accounting Division
Attn Bankruptcy
PO Box 13528
Austin, TX 78711

(d)Texas Document Solutions Inc
3591 Texas Document Solutions Inc
P.O. Box 41602
Philadelphia, PA 19101-1602

(d)Texas Document Solutions Inc
P.O. Box 41602
Philadelphia, PA 19101-1602

(d)United States Treasury
INTERNAL REVENUE SERVICE
Ogden, UT 84201-0039

Wisconsin Attorney General
Attn Bankruptcy Department
Wisconsin Dept. of Justice
114 East, State Capitol
PO Box 7857
Madison, WI 53707-7857

Wurth Electronics Midcom Inc.
121 Airport Drive
Watertown, SD 57201

Wyoming Attorney General
Attn Bankruptcy Department
109 State Capitol
Cheyenne, WY 82002

Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).


Amtex Precision Fabrication, Inc.          Nevada Dept of Taxation
3920 Bahler ave.                           Attn Bankruptcy Dept
Manvel, TX 77578                           700 E. Warm Springs Rd. 2nd Floor
                                           Las Vegas, NV 89119



The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.


(u)Blue Jeans Network, Inc.          (u)Cigna Health and Life Insurance Company          (u)Enghouse Interactive Inc. as the proposed


(u)IBM Corporation          (u)Kurtzman Carson Consultants LLC          (u)Life Insurance Company of North America


(u)Official Committee of Unsecured Creditors          (u)Oscar Associates (Americas), LLC          (u)Piper Sandler & Co.


(u)U.S Customs and Border Protection          (u)ALAN ROY HUTCHINSON          (u)ALEX ZAVISTOVICH
                                             Address Redacted           Address Redacted


(u)AMANDA SHEPLER          (u)AVCOM NETCOM GROUP          (u)Adam Arbeit
Address Redacted          8 HANAGAR STREET              Address Redacted
                          NEVE NEHEMAN B HOD  Israel


(u)Adam Aufdencamp          (u)Adil Khan          (u)Ajay H A
Address Redacted          Address Redacted          Address Redacted


(u)Alexandre Paygnard          (u)Alison Petro          (u)Allen Garcia
Address Redacted          Address Redacted          Address Redacted

(u)Aman Bhardwaj
Address Redacted

(u)Aman Mangat
Address Redacted

(d)Amdaris Group Ltd
Aurora, Finzels Reach
Counterslip
Bristol BS1 6BX United Kingdom

(u)Amer Hassounah
Address Redacted

(u)Amrut Purandare
Address Redacted

(u)Amy Downs
Address Redacted

(u)Amy M. Gardner
Address Redacted

(u)Anderson, Kjell Sten
Address Redacted

(u)Andreas Wienold
Address Redacted

(u)Andrew Nolan
Address Redacted

(u)Angelique Rek
Address Redacted

(u)Anil Reddy Kethireddy
Address Redacted

(u)Anthony Cetta
Address Redacted

(u)Apatini-Ferguson, Andrea
Address Redacted

(d)Appsmart Agent Services, Inc.
650 California St.
Floor 25
San Francisco, CA 94108-2606

(d)Arkansas Department of Finance and
Administration
DFA-Legal Counsel
PO Box 3493
Little Rock, AR 72203-3493

(u)Arun Kumar
Address Redacted

(u)ArvindMohan KrishnaMohan
Address Redacted

(d)Aspect Software UK Ltd
6-9 The Square
Stockley Park
Uxbridge UB11 1FW United Kingdom

(u)Audry Khoo
Address Redacted

(d)Avant Communications, Inc
2 N Riverside Plaza Suite 2450
Chicago, IL 60606-2603

(u)Balaj Srinivasan
Address Redacted

(u)Balbin Jorlid
Address Redacted

(u)Ben SpruceOld
Address Redacted

(u)Benson, Ryan Paul
Address Redacted

(u)Bethany Tompkins
Address Redacted

(u)Betsill, Bryan Russell
Address Redacted

(u)Bin Liao
Address Redacted

(u)Bjorn Slotkowski
Address Redacted

(d)Blue Jeans Network, Inc.
3098 Olsen Drive
Floor 2
San Jose, CA 95128-2048

(u)Bouthaina Chammakhi
Address Redacted

(u)Boyne Kim
Address Redacted

(u)Brett Dorman
Address Redacted

(u)Brian Funk
Address Redacted

(u)Brian Nason
Address Redacted

(u)Brian Vargo
Address Redacted

(u)Bryan Turney
Address Redacted

(u)Bryson Smith
Address Redacted

(u)CHARLES A SNODDY
Address Redacted

(u)CHRISTINA MORENO
Address Redacted

(u)CPA Global Limited
Liberation House, Castle Street
St. Helier JE1 1BL Jersey

(d)Calabrio, Inc.
241 5th Ave N
Suite 1200
Minneapolis, MN 55401-7506

(u)Calin Fraser
Address Redacted

(u)Cameron M Kelly
Address Redacted

(u)Caporicci, Brian
Address Redacted

(u)Cathleen Inman
Address Redacted

(u)Cecilia Ari
Address Redacted

(d)Centurylink Communications, LLC
dba Centurylink
Attn: Legal-BKY
1025 El Dorado Blvd
Broomfield, CO 80021-8254

(u)Charles M. Fisher
Address Redacted

(u)Cheryl J Goldberg
Address Redacted

(u)Chong Siew Han
Address Redacted

(u)Christian Ohsam
Address Redacted

(u)Christoper Heyne
Address Redacted

(u)Christoph Lange
Address Redacted

(u)Christopher Adomaitis
Address Redacted

(u)Christopher Ferron
Address Redacted

(u)Christopher Sisler
Address Redacted

(u)Clint Cameron
Address Redacted

(d)Collin County Tax Assessor/Collector
Abernathy, Roeder, Boyd & Hullett, P.C.
1700 Redbud Blvd., Suite 300
McKinney, TX 75069-3276

(u)CompTek International Overseas Ltd
Drake Chambers
Road Town  Virgin Islands Brit

(d)Concur Technologies
62157 Collections Center Drive
Chicago, IL 60693-0001

(u)Corey Batrous
Address Redacted

(u)Cullen, Dan L.
Address Redacted

(u)Cynthia R. Strickland
Address Redacted

(u)DANIELA FRITTOLI
Address Redacted

(u)DAVID GRIMES PHOTOGRAPHY
Address Redacted

(u)DEAN SELTZER
Address Redacted

(u)Daniel Donckers
Address Redacted

(u)Daniel Eisenberg
Address Redacted

(u)Daniel Olsson
Address Redacted

(u)Daniela Zick
Address Redacted

(u)Darrell Lyn Ferris
Address Redacted

(u)Darren Ottley
Address Redacted

(u)David Gray
Address Redacted

(u)David Heydarian
Address Redacted

(u)David Miller
Address Redacted

(u)David Peach
Address Redacted

(u)David Russell
Address Redacted

(u)David Steffl
Address Redacted

(u)Deepak Gupta
Address Redacted

(u)Denny Michael
Address Redacted

(u)Derrick Garcia
Address Redacted

(u)Devern Adams
Address Redacted

(u)Devis Amadio
Address Redacted

(u)Diana Losch
Address Redacted

(u)Dinesh Beeram
Address Redacted

(u)Dinesh Kumar
Address Redacted

(u)Dom Almond
Address Redacted

(u)Donna Fluss
Address Redacted

(u)Donna Wydra
Address Redacted

(u)Drucis, Bill
Address Redacted

(u)Dustin McCuistion
Address Redacted

(u)EE How Koh
Address Unavailable at time of Filing

(d)EMPLOYMENT DEVELOPMENT DEPARTMENT
722 CAPITOL MALL
SACRAMENTO, CA 95814-4703

(u)ENRIQUE GONZALEZ OROZCO
Address Redacted

(u)Edward Talley
Address Redacted

(u)Ekta Mutyalwar
Address Redacted

(u)Elena Diaz
Address Redacted

(u)Eli Yelluas
Address Redacted

(u)Emil Nilsson
Address Redacted

(u)Emily Cullin
Address Redacted

(u)Emma Skygebjerg
Address Redacted

(u)Eva Schoemig - Office Assistance
Address Redacted

(u)Eva Schomig
Address Redacted

(u)Evan Kirstel
Address Redacted

(u)Faizan Ahmed
Address Redacted

(d)Federal Express Corporation
P.O. Box 7221
Pasadena, CA 91109-7321

(u)Foote, David Ian
Address Redacted

(u)Francisco Bazan
Address Redacted

(u)Frederick MacSwain
Address Redacted

(u)Frederik Wunderlich
Address Redacted

(u)Froehlich, Phillip Andreas
Address Redacted

(d)G&I VII Barton Skyway LP
c/o Dana S. Plon, Esquire
Sirlin Lesser & Benson, P.C.
123 South Broad Street, Suite 2100
Philadelphia, PA 19109-1042

(u)GTT Communications, Inc
GTT Communications
4382 GTT Communications, Inc
PO Box 842630
Dallas

(u)Gabrielle Seacy
Address Redacted

(u)Gaetano Pizzimenti
Address Redacted

(u)Garrick Darts
Address Redacted

(u)Gaurav Gupta
Address Redacted

(u)Gene Sobo
Address Redacted

(u)Georgina Cross
Address Redacted

(u)Gerry Forsythe
Address Redacted

(u)Gonzalez, Maria J
Address Redacted

(u)Gregory Estey
Address Redacted

(u)Guillaume Simenel
Address Redacted

(u)HOLLY REED PHOTOGRAPHY
Address Redacted

(u)Hannah Bright
Address Redacted

(u)Harish Manjunatha
Address Redacted

(u)Harvey Cox
Address Redacted

(u)Head, Larry Robert
Address Redacted

(u)Henrik Carlson
Address Redacted

(d)Hewlett-Packard Financial Services Co
200 Connell Drive Suite 5000
Berkeley Heights, NJ 07922-2816

(u)Hutchings, Logan
Address Redacted

(u)Ian Cronk
Address Redacted

(u)InboundJunction Ltd
Menahem Begin 20,
Ramat Gan 5270005 Israel

(u)Indre Buineviciute
Address Redacted

(d)Insightsoftware, LLC
8529 Six Forks Road
#400
Raleigh, NC 27615-4972

(u)Isaac Vaswani Casas
Address Redacted

(u)JARED THOMAS BERNAL
Address Redacted

(u)JOHN R AMES, CTA
Address Redacted

(u)JULIAN FIELDS
Address Redacted

(u)Jack Taber
Address Redacted

(u)Jamal Ahmed
Address Redacted

(u)James Arnold-Roberts
Address Redacted

(u)James Burgess
Address Redacted

(u)James Douglas Goldhawk
Address Redacted

(u)James Smith
Address Redacted

(u)Jamie Nigel
Address Redacted

(u)Jamie Scott
Address Redacted

(u)Jan Hertsens
Address Redacted

(u)Jana Bryksin
Address Redacted

(u)Janis Dilg
Address Redacted

(u)Jared Tait
Address Redacted

(u)Jason Taylor
Address Redacted

(u)Jay Tilghman
Address Redacted

(u)Jayne Lacey
Address Redacted

(u)Jeffery G Ivey, Jr.
Address Redacted

(u)Jeffrey M. Bell
Address Redacted

(u)Jeffrey Thompson
Address Redacted

(u)Jeremy Jay Curry
Address Redacted

(u)Jesse Sternburg
Address Redacted

(u)Jim Georgiou
Address Redacted

(u)Joe Ascroft
Address Redacted

(u)John Cowan
Address Redacted

(u)John Mitrowski
Address Redacted

(u)John Moffatt
Address Redacted

(u)John Springer
Address Redacted

(u)Jon Richardson
Address Redacted

(u)Jonathan Charles
Address Redacted

(u)Jonathan Daigle
Address Redacted

(u)Joseph Farrar
Address Redacted

(u)Joseph Raganas
Address Redacted

(u)Joseph Vlodyka
Address Redacted

(u)Joshua Rumsey
Address Redacted

(u)Joshua Williams
Address Redacted

(u)Julian Critchfield
Address Redacted

(u)Julian Romero
Address Redacted

(u)Julie Keller
Address Redacted

(u)KEVIN BAILEY
Address Redacted

(u)KROSSOVER EVENTS
P.O. Box - 242172
Dubai  United Arab Emirates

(u)Karen L Bowman
Address Redacted

(u)Kathleen Hennessy
Address Redacted

(u)Katie Christensen
Address Redacted

(u)Katie Kregel
Address Redacted

(u)Kazuhiro Nakayama
Address Redacted

(u)Keith Bennett
Address Redacted

(u)Kelly Geary
Address Redacted

(u)Ken Woodbury
Address Redacted

(u)Khaled Mohamed
Address Redacted

(u)Kim Leung
Address Redacted

(u)Kirby Craft
Address Redacted

(u)Koster, Mark P.
Address Redacted

(u)Kranthi Pulichintala
Address Redacted

(u)Kristi Colmenero
Address Redacted

(u)Kristina Dinardo
Address Redacted

(u)Kristine Richard
Address Redacted

(u)Kristine Whelpley
Address Redacted

(u)Kyle Epps
Address Redacted

(u)LESLIE WILLIAMS
Address Redacted

(u)LUCY GRISWOLD
Address Redacted

(u)Lance Redford
Address Redacted

(u)Laura Boyett
Address Redacted

(u)Laura Brown
Address Redacted

(u)Lee, Peggy Carol
Address Redacted

(u)Leo F. Garbarino
Address Redacted

(d)Lifesize
216 West Village Blvd., Suite 102
Laredo, TX 78041-2316

(u)Lisa M. Stevens
Address Redacted

(u)Lloyd Wood
Address Redacted

(u)Lori Clair
Address Redacted

(u)Louis Ravi Ferris
Address Redacted

(u)Luc Cyr
Address Redacted

(u)Luca Risolia
Address Redacted

(u)Lukasz Rzeznik
Address Redacted

(u)Magnus Martinsson
Address Redacted

(u)Malin Israelsson
Address Redacted

(u)Manpreet Uppal
Address Redacted

(u)Manuel Medellin
Address Redacted

(u)Marc Bilbao, co-CRO

(u)Marco Michieluzzi
Address Redacted

(u)Marek Moszynski
Address Redacted

(u)Maria Galler
Address Redacted

(u)Marie Rawlings
Address Redacted

(u)Mario G Hernandez
Address Redacted

(u)Mariswamy, Prashanth
Address Redacted

(u)Marita Sandstrom
Address Redacted

(u)Mark Colclasure
Address Redacted

(u)Mark Ervin
Address Redacted

(u)Mark Hagen
Address Redacted

(u)Mark Holt
Address Redacted

(u)Mark Piskadlo
Address Redacted

(u)Mark Roberts
Address Redacted

(u)Markus Henk
Address Redacted

(u)Markus Nelson
Address Redacted

(u)Martin Zimmer
Address Redacted

(u)Matt Hibbard
Address Redacted

(u)Matthew Collier
Address Redacted

(u)Matthew Eekers
Address Redacted

(u)Matthew Pettifer
Address Redacted

(u)Matthew Williamson
Address Redacted

(u)Maurice Veth
Address Redacted

(u)McCulloch, Sophie Marie
Address Redacted

(u)Megan Lavin
Address Redacted

(u)Mendez, Luis
Address Redacted

(u)Michael C Byrd
Address Redacted

(u)Michael Francis
Address Redacted

(u)Michaela Mars-Matzke
Address Redacted

(u)Michelle Hanley
Address Redacted

(u)Milena Mancinelli
Address Redacted

(u)Mille Besso
Address Redacted

(u)Minh Nguyen
Address Redacted

(d)Missouri Dept of Revenue
301 West High Street
Harry S Truman State Office Building
Jefferson City, MO 65101-1517

(u)Mister Laurent Arnould
Address Redacted

(u)Mitchell Kyle
Address Redacted

(u)Mitchell, Emily Nicole
Address Redacted

(u)Mohmad Shafi
Address Redacted

(u)Molly Jeanne Carroll
Address Redacted

(u)Montoya, Charles
Address Redacted

(u)Moore Stephens
Address Redacted

(u)Moulden, Adam O.
Address Redacted

(u)Murray, Joel Aaron
Address Redacted

(u)Natalie Petouhoff
Address Redacted

(u)Nathan Nesic
Address Redacted

(u)Navindu Pandey
Address Redacted

(u)Nedeljka Dreher
Address Redacted

(d)New York State Dept of Taxation &Finance
Bankruptcy Section
PO Box 5300
Albany, NY 12205-0300

(u)Nick Fitzpatrick
Address Redacted

(u)Nicole Wittmann
Address Redacted

(u)Nilesh Rajurkar
Address Redacted

(u)Norman Tan
Address Redacted

(u)Nourhan Hassan
Address Redacted

(u)Ola Backstrom
Address Redacted

(u)Oliver Till
Address Redacted

(u)Patricia Druga
Address Redacted

(u)Patricia Kominatou
Address Redacted

(u)Paul Jones
Address Redacted

(u)Paul Nagel
Address Redacted

(u)Paul Sally
Address Redacted

(u)Pekelsma, Alex J
Address Redacted

(d)Pennsylvania Department of Revenue
Bankruptcy Division PO Box 280946
Harrisburg PA  17128-0946

(u)Peter Michael Goerzen
Address Redacted

(u)Peter NG
Address Redacted

(u)Philip Redd
Address Redacted

(u)Phillip Redd
Address Redacted

(u)Pierre Morel
Address Redacted

(u)Pillsbury Winthrop Shaw Pittman LLP
Rafi Azim-Khan
Tower 42, Level 21, 25 Old Broad Street
London EC2N 1HQ

(u)Pinkham, Kevin R.
Address Redacted

(u)Pradeep Mudham
Address Redacted

(u)Prashant Rane
Address Redacted

(u)RUPA KRISHNAN
Address Redacted

(u)Rachel Tracey
Address Redacted

(u)Rachit Kumar
Address Redacted

(u)Rahul Roychowdhury
Address Redacted

(u)Rajendraprasad Thangallapelli
Address Redacted

(u)Raul Berrios
Address Redacted

(u)Rebecca Gardner
Address Redacted

(u)Rebecca Reuterberg
Address Redacted

(d)Registered Agent Solutions, Inc
1701 Directors Blvd
Suite 300
Austin, TX 78744-1044

(u)Renato Candeloro
Address Redacted

(u)Ricardo Herrera
Address Redacted

(u)Ricci Getuaban
Address Redacted

(u)Richard Byrd
Address Redacted

(u)Richard Middleton
Address Redacted

(u)Robin D. Taylor
Address Redacted

(u)Robinder Koura
Address Redacted

(u)Roger H. Hunt
Address Redacted

(u)Rohit Chaubey
Address Redacted

(u)Ron Satija, Trustee
Address Redacted

(u)Ruchita Amberker
Address Redacted

(u)Rude, Darik Marlin
Address Redacted

(u)Ryan Boyce
Address Redacted

(u)Ryan Downs
Address Redacted

(u)Ryan Millard
Address Redacted

(u)Ryan Plant
Address Redacted

(u)SO VISIO SARL AU
00212 661 15 84 86
GIGI, 8/9 Place Charles Nicoles Pl
Pasteur Boulevard Abdelmoumen
Patente 36340989, I.C.E 002653714000033
Casablanca 20042 Morocco

(u)Sabine Mueller
Address Redacted

(u)Safoan Alhalali
Address Redacted

(u)Sahil Kumar
Address Redacted

(u)Sahil Saini
Address Redacted

(u)Salter, Kelly
Address Redacted

(u)Sam Heaton
Address Redacted

(u)Sandro Malini
Address Redacted

(u)Sarah Barrow
Address Redacted

(u)Saransh Gautam
Address Redacted

(u)Satyajit Dash
Address Redacted

(u)Savitha Fernandes
Address Redacted

(u)Scott Karnopp
Address Redacted

(u)Scott Weber
Address Redacted

(u)Sean Leslie
Address Redacted

(u)Sean Loughery
Address Redacted

(u)Sebastian Hernandez Feler
Address Redacted

(u)Sebastian Knaack
Address Redacted

(u)Seda Beki
Address Redacted

(u)Semyon, Donald P
Address Redacted

(u)Sengel, Erik Jon
Address Redacted

(u)Seow Tong Quek
Address Redacted

(u)Shalini Narang
Address Redacted

(u)Shane Touhey
Address Redacted

(u)Shannon Nitz
Address Redacted

(u)Sharon Cohen
Address Redacted

(u)Shawn Edwards
Address Redacted

(u)Sherman Lee
Address Redacted

(u)Shyam Prasad Thirumalaisamy
Address Redacted

(u)Sidney Lacarter Cole
Address Redacted

(u)Silvia Hartan
Address Redacted

(u)Siri Nama
Address Redacted

(u)Sowjanya Singh
Address Redacted

(u)Sridhar Krishnan
Address Redacted

(u)Steinbach, Spring
Address Redacted

(u)Stephen Shane McDougal
Address Redacted

(u)Steve Jackson
Address Redacted

(u)Steven Lane
Address Redacted

(u)Straub, Kevin James
Address Redacted

(u)Stuart Clark
Address Redacted

(u)Sunil Gadde
Address Redacted

(u)Sven Klockar
Address Redacted

(u)Switch Ltd.
Lynnel Reyes, Esq.

(u)Syed Nasiruddin
Address Redacted

(u)TAXAN GULF FZCO
PO BOX NO 262427
JEBEL ALI FREE ZONE
DUBAI, U.A.E.  United Arab Emirates

(u)TESS M ROACH
Address Redacted

(u)TSAHI LEVENT-LEVI
10 Yoni Netanyahu
Givat Shmuel 54423 Israel

(d)TWILIO Inc.
101 Spear Street
Suite 100
San Francisco, CA 94105-1524

(u)Tamala Tatum
Address Redacted

(u)Tatvik Technologies Pvt. Ltd.
Attn Officer, Director or Legal Dept
3302/A, 1st Floor, 8th Cross,
12th A Main
HAL 2nd Stage
Indiranagar, Bangalore 560008 India

(u)TestRTC Ltd.
84 Derech Ben-Zvi st.
Floor 6, Suite 605
Tel Aviv 6810431 Israel

(u)Thomas Brauner
Address Redacted

(u)Thomas C Hoffman
Address Redacted

(u)Thomas Caviar
Address Redacted

(u)Thomas Nicolaus
Address Redacted

(u)Thomas Spiegl
Address Redacted

(u)Tim Caputo
Address Redacted

(u)Todd Scarborough
Address Redacted

(u)Tom Farquhar
Address Redacted

(u)Tomomi Okuda
Address Redacted

(u)Trenton D Waterhouse
Address Redacted

(u)Troy Parish
Address Redacted

(u)Trupti Das
Address Redacted

(u)Trygg Hansa
Address Redacted

(u)Tuttle, Eric Joseph
Address Redacted

(u)Upasana Banerjee
Address Redacted

(d)ValueLabs Inc.
3235 Satellite Blvd.
Building 400, Suite 300
Duluth, GA 30096-8688

(u)Vijay Wadekar
Address Redacted

(u)Vinayraj ALUR RAJASHEKARAMURTHY
Address Redacted

(u)Vinodh Tiruttani
Address Redacted

(u)Vorpe, Jon L
Address Redacted

(du)Vorpe, Jon L.
Address Redacted

(u)WHITNEY AARON MILAM
Address Redacted

(u)Walkme Ltd.
3 Krementski Street, 2nd Floor
Tel Aviv 6789903 Israel

(u)Wanessa Genovesi
Address Redacted

(u)Wesley Hunt
Address Redacted

(u)Wilkins, Michael
Address Redacted

(u)William Walsh
Adress Redacted

(d)Wisconsin Dept of Revenue
2135 Rimrock Rd
Madison, WI 53713-1443

(u)Wolfgang Ulrich
Address Redacted

(u)Yasuyuki Shinmen
Address Redacted

(u)Yen Pham
Address Redacted

(u)Yufei Chen
Address Redacted

(u)Yusuf Kadioglu
Address Redacted

(u)Yvonne Vollmer
Address Redacted

(u)Zachary Bright
Address Redacted

(u)Matthew J. Borror

End of Label Matrix
Mailable recipients  2951
Bypassed recipients   420
Total                3371